|  |  |
|---|---|
| In re: | **Jointly Administered under Case No. 08-46617** |
| Polaroid Corporation, et al., | Court Files No.'s: |
| Debtors. | 08-46617 (GFK) |
| (includes: | |
| Polaroid Holding Company; | 08-46621 (GFK) |
| Polaroid Consumer Electronics, LLC; | 08-46620 (GFK) |
| Polaroid Capital, LLC; | 08-46623 (GFK) |
| Polaroid Latin America I Corporation; | 08-46624 (GFK) |
| Polaroid Asia Pacific LLC; | 08-46625 (GFK) |
| Polaroid International Holding LLC; | 08-46626 (GFK) |
| Polaroid New Bedford Real Estate, LLC; | 08-46627 (GFK) |
| Polaroid Norwood Real Estate, LLC; | 08-46628 (GFK) |
| Polaroid Waltham Real Estate, LLC) | 08-46629 (GFK) |
| | Chapter 11 Cases Judge Gregory F. Kishel |

## APPLICATION TO EMPLOY AND APPROVE THE COMPENSATION OF SOTHEBY'S AS CONSIGNMENT AND SALES AGENT AND AUCTIONEER FOR THE DEBTOR'S FINE ART PHOTOGRAPHY COLLECTION

1. PBE Corporation, formerly known as Polaroid Corporation (the "**Debtor**"), respectfully applies to the Court for entry of an order authorizing the employment of Sotheby's Inc. ("**Sotheby's**") as consignment and sales agent and auctioneer for the purpose of selling certain portions of the Debtor's fine art photography collection (the "**Collection**") and providing certain related advisory services.

2. This Court has jurisdiction over this Application pursuant to 28 U.S.C. §§ 157 and 1334, Bankruptcy Rule 5005 and Local Rule 1070-1. This is a core proceeding. Petitions commencing the Chapter 11 cases of the above-captioned Debtors (the "**Cases**") were filed on

December 18, 2008 (the "**Petition Date**"). Venue of these Cases in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409. The Cases are now pending before this Court.

3. This Application arises under 11 U.S.C. §§ 327, 328 and 330 and Federal Rules of Bankruptcy Procedure 2014, 2016 and 6005. This Application is filed under Local Rules 2014-1 and 9013-4. The Debtor seeks an order authorizing: (i) the Debtor to retain and employ Sotheby's as consignment and sales agent and auctioneer for the purpose of consigning and offering for sale all or a portion of the Collection; (ii) providing certain related advisory services; (iii) approving the terms and condition under which Sotheby's will be retained and compensated; and (iv) granting related relief.

**BACKGROUND**

4. The Debtor and its affiliated entities (collectively, the "**Debtors**") filed a voluntary petition for relief pursuant to Chapter 11 of Title 11 of the United States Code (the "**Bankruptcy Code**"). The Debtor continue to operate as a debtor-in-possession pursuant to §§ 1107 and 1108 of the Bankruptcy Code. No bankruptcy trustee or examiner has been appointed in the Debtors' cases. An official committee of unsecured creditors was appointed pursuant to § 1102 of the Bankruptcy Code on January 8, 2009 (the "**Committee**").

5. On January 28, 2009, the Debtors filed a motion with the Court requesting, among other things, court approval of certain auction and bidding procedures and the approval of the sale of substantially all of their assets outside the ordinary course of business (the "**Sale Motion**"). By order dated February 18, 2009, the Court approved the auction and bidding procedures and authorized the Debtors to sell all or substantially all of its assets outside the ordinary course of business and other orders entered in furtherance thereof (the "**Bidding Procedures Orders**"). Pursuant to the Bidding Procedures Orders, the Debtors conducted an

2

auction for the sale of their assets (the "**Auction**").  The Auction concluded on April 16, 2009.  At the conclusion of that Auction, PLR Acquisition, LLC, a joint venture between Hilco Consumer Capital Corp. ("**Hilco**") and Gordon Brothers Brands, LLC ("**GBB**"), was designated as the successful bidder ("**Successful Bidder**" or "**Buyer**").  The Court entered an order granting the Sale Motion on April 17, 2009 and approving the sale of certain assets to the Buyer.  On May 8, 2009, the Debtors filed a Notice of Closing with the Court, indicating that the sale transaction approved by the Court closed on May 7, 2009 (the "**Closing Date**").

6.       Pursuant to the asset purchase agreement with the Buyer (the "**APA**"), a number of assets owned by the Debtor have been excluded from the sale (the "**Excluded Assets**"), which remains property of the estate.  The Collection is among the Excluded Assets and, recognizing their exceptional nature and high value, it is imperative that the Collection be preserved and sold in a manner that will maximize its contribution to the value of the estate for the benefit of all constituencies.

## RELIEF REQUESTED

7.       By this Application, the Debtor seeks to employ Sotheby's as consignment and sales agent and auctioneer to maximize the value of the Collection through its expertise, reputation and experience in marketing, promoting and selling pieces of fine art photography of the kind that are contained in the Collection.   The Debtor believes that Sotheby's is eminently experienced and qualified to assist the Debtor in marketing, promoting and auctioning the Collection and to provide other guidance and advice to augment the value of the Collection for the benefit of the bankruptcy estate and all constituencies.

8.       The Debtor has previously employed Sotheby's as a valuation expert in these Cases to advise the Debtor as to the value of the Collection for possible inclusion in the assets

sold at the Auction. The Buyer did not acquire the Collection and subsequent to the Closing, the Collection remains a part of the estate.

9. The Debtors have solicited offers for the purchase of some or all of the Collection from individuals, investors as well as investor groups. The Debtors have also engaged in detailed discussions with one or more institutions who continue to express an interest in purchasing some or all of the Collection. While a number of individuals, groups and institutions have expressed interest in the collection, the Debtor has not received an offer, or offers, it, after consultation with the Committee and Sotheby's, deems to be adequate. The Debtors have relied on Sotheby's advice and expertise as to maximizing value of the Collection, and believes that hiring them as consignment and sales agent will maximize value.

10. Sotheby's has certified that it is licensed as an auctioneer and is authorized to conduct auctions in the State of New York.

11. Pursuant to Bankruptcy Rule 2014:

    i.    The Debtor requires a reputable, experienced and qualified agent to liquidate and advise with respect to all or a portion of the Collection and in a professional manner that will maximize market exposure and the value of the Collection in transactions intended to provide maximum value to the bankruptcy estate.

    ii.    The Debtor seeks to employ Sotheby's as consignment and sales agent and auctioneer.

    iii.    Sotheby's has been selected based upon its world-wide reputation and long standing history in the valuation, marketing and auctioning of high value fine art such as the pieces contained in the Collection.

iv.     Sotheby's will render the professional services of a consignment and sales agent whereby it markets, promotes and conducts one or more public auctions, and if appropriate, private sales, of all or a portion of the Collection and will provide related advisory services.

v.      For the portion of the Collection offered for sale at one or more public auctions (the "**Auction Items**") conducted by Sotheby's, Sotheby's will be compensated by a 'buyer's premium.' A 'buyer's premium' is a percentage of the hammer price of each lot sold at auction and is charged directly by Sotheby's to the buyer. The Debtor shall have no liability to Sotheby's for payment of any buyer's premium. For any Auction Item bought-in for failing to reach its reserve, no selling commission will be due Sotheby's.

vi.     In the event it is determined by the Debtor and Sotheby's that the value of the Collection can be maximized through a possible private sale by the Debtor of items in the Collection to an institution, whether all or in part, no selling commission of any kind will be due Sotheby's in connection with such transaction.

vii.    In the event that it is determined by the Debtor and Sotheby's that the value of certain items in the Collection is too low for them to be successfully offered for sale at public auction (i.e. the items in the Collection not consisting of Auction Items) (the **"Other Items"**), Sotheby's may conduct a private (non-auction) sale or sales. If any of such private sales are conducted by Sotheby's, other than a private sale to

5

an institution as described above, Sotheby's will be compensated through a 'selling commission' equal to 10% of the gross purchase price of the Other Items sold by Sotheby's (the "**Private Sale Commission**"). The Debtor will receive an amount equal to the gross purchase price of such Other Items less Sotheby's selling commission (the "**Private Sale Proceeds**"). The Debtors and Sotheby's agree that any private sales of items not offered for sale at auction will be subject to further order and approval of this Court.

viii. To the best of the Debtor's knowledge, and except as disclosed herein or in the Unsworn Declaration of Denise Bethel, Sotheby's has no connections with the Debtors, creditors, or any other party in interest, their respective attorneys and accountants, and is a "disinterested person" within the meaning of that term as used in 11 U.S.C. § 327(a) and as defined at 11 U.S.C. § 101(14).

12. The Debtor has reviewed the Unsworn Declaration of Denise Bethel and believes Sotheby's does not represent any other entity in connection with this case except as described in the Unsworn Declaration, does not hold or represent any interest adverse to the Debtors, and is disinterested as that term is used in 11 U.S.C. § 327 and as defined at 11 U.S.C. § 101(14) of the Bankruptcy Code. In the event the United States Trustee, the Court, or other party in interest is concerned that Sotheby's is not "disinterested," the Debtor requests that a hearing be promptly scheduled. Therefore, the Debtor respectfully requests the Court authorize the employment of Sotheby's as consignment agent and auctioneer with respect to the sale of all or a portion of the Collection.

Doc# 2997032\4

13.     The Debtor seeks to employ Sotheby's pursuant to a Consignment Agreement that is in a form substantially in accordance to that which is attached hereto as <u>Exhibit A</u>, and including any amendments or other modifications approved by this Court, if any.  The terms of the Consignment Agreement were heavily negotiated by Polaroid and Sotheby's at arms-length and in good faith and reflect the parties' agreement with respect to the substantial efforts that will be required to maximize the value of the Collection.

14.     This application and the employment of Sotheby's is conditioned upon Court approval of the separately filed motion by the Debtor for authority to sell the items within the Collection free and clear of all liens, claims, interests and encumbrances.

15.     To the extent Sotheby's receives a buyer's premium, the Debtor shall have no liability to Sotheby's for payment of any such buyer's premium.  To the extent Sotheby's is entitled to receive a Private Sale Commission, this application seeks the allowance of such Private Sale Commission and authorization to deduct the same from the gross proceeds from any such sale(s) and remit the Private Sale Proceeds to the Debtor or the estate all without further application to this Court.  Such Private Sale Proceeds will be paid to the Debtor or any subsequently appointed trustee, but only after the Debtor or such trustee obtains Court approval of such sales private sales and after further notice and hearing.

16.     The Debtor has discussed the employment of Sotheby's with the Committee, who, upon information and belief, support the employment of Sotheby's.

17.     All services for which compensation is requested will be performed for, and on behalf of the Debtor and these estates and any subsequently appointed trustee of these estates, and not on behalf of any committee, creditor or other person.

WHEREFORE, the Debtor requests an order approving the employment and

7

compensation of Sotheby's, Inc. as consignment and sales agent and auctioneer with respect to the sale of all or a portion of the Collection.

DATED: _August 7_, 2009

**PBE Corporation**

By: _Mary R Jeffries_

DATED: _____, 2009

**Sotheby's, Inc.**

By: _____

8

compensation of Sotheby's, Inc. as consignment and sales agent and auctioneer with respect to the sale of all or a portion of the Collection.

DATED: _____, 2009

**PBE Corporation**

By: _____

DATED: _7 August_, 2009

**Sotheby's, Inc.**

By: _Denim B. Brthure_

Doc# 2997032\4

# Exhibit A

## CONSIGNMENT AGREEMENT

August 7, 2009

PBE Corporation
c/o Lindquist & Vennum PLLP
4200 IDS Center
80 South Eighth Street
Minneapolis, Minnesota 55402

This confirms our agreement under which property which is consigned by you and is listed on Schedule I hereto (the "Property") will be offered by us for sale at auction or private sale, subject to the following terms and our standard Conditions of Sale and Terms of Guarantee to be printed in the catalogue for the sale, by which you hereby agree to be bound. As used herein, "we," "us" and "ours" mean Sotheby's, Inc., and "you" and "your" mean PBE Corporation.

1.   The Auction.   Subject to the condition precedent set forth below and the other terms and conditions of this Agreement, the Property will be offered for sale in one or more auctions to be held no later than June 2010 and private sales, in each case, on a date or dates and the content of which to be mutually agreed upon, subject to postponement for reasons beyond our control. We will, at no additional charge to you, advise and consult with you with respect to the possible private sale by you of a portion of the Property to an institution, including with respect to determining whether realizable value can be maximized in connection with such a transaction (it being understood that final decisions will be made by you and no selling commission will be due in connection with such transaction). In connection with any auction or private sale, we will have absolute discretion as to (a) consulting any expert either before or after the sale, (b) researching the provenance of the Property either before or after the sale, (c) grouping the Property into auction units ("lots") and providing catalogue and other descriptions as we believe appropriate, (d) the date or dates of the auction, (e) the marketing and promotion of the sale and (f) the manner of conducting the sale. Sotheby's agrees to market and promote the sale of the Property at our sole expense as set forth in Schedule II attached hereto.

The parties acknowledge and agree that this Agreement, and the rights and obligations of the parties hereunder, are conditioned in all respects upon (a) the entry of orders of the United States

Bankruptcy Court for the District of Minnesota (the "Bankruptcy Court") (i) approving the employment of us as agent and (ii) approving this Agreement and authorizing the sale of the Property free and clear of liens, claims and interests; and (b) execution of this Agreement by the parties.

2.      Commission.  You will not pay us any selling commission for selling the Property at auction.   You authorize us to charge the buyer and retain for our account a commission on each lot sold (the "buyer's premium").  The Conditions of Sale in the catalogue for the auction will state the rate at which the buyer's premium will be assessed against the buyer, and such rate will be a percentage of the hammer price of each lot sold.  You shall have no liability to us for payment of any buyer's premium.

3.      Settlement.  On the Settlement Date (as defined below), we will remit to you pursuant to your signed instructions the sale proceeds we collect and receive, after deducting our buyer's premium (the "net sale proceeds") in an auction sale or our selling commission in a private sale, unless any purchaser has notified us of its intention to rescind the sale (as provided in paragraph 9).  The "Settlement Date" will be the date that is five days after we receive payment from the purchaser in a private sale or for each auction sale, the date that is thirty-five days after the final day of each auction sale.  In the event the Settlement Date falls on a Saturday, Sunday or federal holiday, payment will be due on the next following business day.

We have no obligation to enforce payment by any purchaser.  If a purchaser does not pay, and you and we do not agree on another course of action, we reserve the right to cancel the sale and return the Property to you.  Notwithstanding the preceding sentence, if we pay you any portion of the net sale proceeds for any Property and have not collected from the purchaser of such Property payment of the amount we paid to you, simultaneously with any such payment by us to you, you assign to us any and all rights you may have against such purchaser to the extent of such payment, whether at law, in equity or under the Conditions of Sale.  You agree to execute any documents we may reasonably request evidencing this assignment and you agree that all of your representations, warranties and indemnities set forth in this Agreement shall apply to us or the purchaser, as the case may be, with respect to the Property.  You authorize us, in our sole discretion, to impose on any purchaser and retain for our account a late charge if payment is not made in accordance with the Conditions of Sale.

Sotheby's EST.1744

4.      Reserves.  Each lot of the Property to be offered at auction will be offered subject to a reserve to be mutually agreed upon prior to the date of sale.  No reserve for a lot will exceed its low presale estimate.  However, we may sell any lot of the Property at auction at a price below the reserve, provided that we pay you in accordance with paragraph 3 above, the agreed reserve.

You agree not to bid on the Property at auction.  Although we shall be entitled to bid on your behalf up to the amount of the reserve, you shall not instruct or permit any other person to bid for the Property on your behalf.  If, however, you violate your foregoing commitment and you or your agent becomes the successful bidder on the Property, you will pay us the buyer's premium on the hammer price, the Property may be sold without any reserve, and you will not be entitled to the benefit of any warranties under the Conditions of Sale or Terms of Guarantee.

There will be no commission if the Property is bought-in for failing to reach its reserve.  In the event any lot is bought-in, we will announce that such lot has been "passed", "withdrawn", "returned to owner", or "bought-in".

5.      Representations and Warranties; Indemnity.  You represent and warrant to us and each purchaser that:  you are a corporation duly organized, validly existing and in good standing in any jurisdiction where such qualification is required and has full corporate power and authority to execute, deliver and perform your obligations under this Agreement; you have the right to consign the Property for sale; upon entry of the orders of the Bankruptcy Court, the Property will be sold free of all liens, claims and encumbrances of others, including, but not limited to, claims of governments or governmental agencies; good title and right to possession will pass to the purchaser free of all liens, claims and encumbrances; this Agreement has been duly authorized, executed and delivered by you and constitutes your legally binding obligation; you have provided us with all information you have concerning the provenance, condition and restoration of the Property; you have no reason to believe that any lot of Property is not authentic or is counterfeit; where the Property has been imported into the United States, the Property has been lawfully imported into the United States and has been lawfully and permanently exported as required by the laws of any country (including any laws or regulations applicable in the European Union) in which it was located; required declarations upon the export and import of the Property have been properly made and any duties and taxes on the export and import of the Property have been paid; you have paid or will pay any and all taxes and/or

duties that may be due on the net sale proceeds of the Property and you have notified us in writing of any and all taxes and/or duties that are payable by us on your behalf in any country other than the United States; and you have no actual knowledge of any restrictions on our right to reproduce photographs of it. We retain the exclusive copyright to all catalogue and other illustrations and descriptions of the Property created by us. We will obtain any required consent of any holder of copyright to any material which we will reproduce in our catalogues or other marketing.

You agree to indemnify and hold us and each purchaser harmless from and against any and all claims, actions, damages, losses, liabilities and expenses (including reasonable attorneys' fees) relating to the breach of any of your agreements, representations or warranties in this Agreement.

Your representations, warranties and indemnity will survive completion of the transactions contemplated by this Agreement.

6. _Expenses_. We agree to bear all expenses related to the storage, transportation and sale of the Property, including but not limited to: (a) the cost of maintaining insurance on the Property as provided in paragraph 7 hereof, (b) catalogue illustration, production and mailing, (c) packing and shipping to our premises and (d) any agreed-upon advertising.

7. _Loss or Damage to Property_. We will pay you the Value of the Property (as defined below) or the Depreciation Amount (as defined below), as the case may be, in the event of loss or damage as set forth below, from the time of our receipt of such Property and while the Property is in our custody and control. We shall be deemed to have assumed custody and control of the Property from the time we or our designated shippers pick it up from your premises and until such time as we release it to the purchaser or return it to you. We agree to maintain insurance for loss or damage to all property (including the Property) that is in our custody and control. The maximum amount of our liability to you resulting from loss or damage to the Property shall not exceed the Value of such Property (as defined below). For purposes of this limitation of liability, the Value of the Property is: (a) for Property which has been sold at auction, the hammer price (excluding buyer's premium) or for Property which has been sold in a private sale, the purchase price, (b) for Property which has failed to sell at auction, the reserve, or (c) for Property not yet offered for sale at auction or a private sale, the mean of our latest presale estimates. In the event of a total loss (Property which has been lost, or Property which has

been damaged and has depreciated in value, in the opinion of our insurer, by 50% or more), we will pay you the Value of such Property, and simultaneously with such payment, all title and interest to the Property shall pass to us.  In the event of a partial loss (Property which has been partially damaged or lost and has depreciated in value, in the opinion of our insurer, by less than 50%), we will pay you the amount of depreciation, as determined by our insurer (the "Depreciation Amount"), and such Property will be offered for sale or, at your request, returned to you.  Neither we nor our insurer will be liable for damage to frames or glass covering lots, for damage occurring in the course of any process undertaken by independent contractors employed with your consent (including restoration, framing or cleaning), or for damage caused by changes in humidity or temperature, inherent conditions or defects, normal wear and tear, war, acts of terrorism, nuclear fission or radioactive contamination, or chemical, bio-chemical or electromagnetic weapons.  We will advise you of any restoration on any lot of Property we deem appropriate.  We will not undertake to have any restoration performed on any lot of Property without your consent.

       8.      <u>Withdrawal</u>.  Except with respect to items of Property, if any, that may be subject to a private sale as set forth and contemplated in paragraph 1, you may not withdraw any Property from sale in an auction after the date on which you sign this Agreement and it is approved by the Bankruptcy Court.  Regardless of whether we have previously issued a receipt, published a catalogue including the Property or advertised its sale, we may withdraw any Property at any time before sale if in our sole judgment (a) there is doubt as to its authenticity or attribution, (b) there is doubt as to the accuracy of any of your representations or warranties, (c) you have breached any provision of this Agreement in any material respect, or (d) the lot of Property incurs loss or damage so that it is not in the state in which it was when we agreed to offer it for sale.  If we withdraw any Property under (b) or (c) of this paragraph 8, you must within ten days of our notice to you of withdrawal pay us a withdrawal fee equal to 15% of the mean of our latest presale estimates for the withdrawn Property, as well as all out-of-pocket expenses incurred by us up to and including the date of withdrawal (the "Withdrawal Fee").  If any Property is withdrawn by you in breach of this Agreement, you will pay us a Withdrawal Fee.  If any Property is withdrawn under (a) or (d) above, you will not be charged a Withdrawal Fee and, subject to any liens against or claims to the Property, such Property will be returned to you at our expense.

9.  <u>Rescission</u>.  You authorize us to rescind the sale of any Property in accordance with the Conditions of Sale and Terms of Guarantee, or if we learn that the Property is inaccurately described in the catalogue, or if we learn that the Property is a counterfeit (a modern forgery intended to deceive) or if we determine in our sole judgment that the offering for sale of any lot of Property has subjected or may subject us and/or you to any liability, including liability under the warranty of title or warranty of authenticity included in the Terms of Guarantee.  If we receive from a purchaser notice of intention to rescind and we determine that a lot of the Property is subject to rescission under the Terms of Guarantee or as otherwise set forth above, we will credit the purchaser with the purchase price, you will return to us any sale proceeds for such Property paid by us to you or to a third party as directed by you, and we will return the Property to you upon your reimbursing us for expenses incurred in connection with the rescinded sale.

10.  <u>Private Sales</u>.  If any lot offered at an auction fails to reach its reserve and is bought-in for your account, you authorize us, as your exclusive agent, for a period of 60 days following the auction, to sell the lot privately for a price that will result in a payment to you of not less than the agreed reserve.  In such event, your obligations to us hereunder with respect to such lot are the same as if it had been sold at auction.  It is acknowledged and agreed that any private sale of the Property or Other Items (as defined below) not offered for sale at auction shall be subject to further order and approval of the Bankruptcy Court.

11.  <u>Treatment of Unsold Property</u>.  If any Property remains unsold for any reason after the auction, we will notify you.  If such Property has not been sold privately pursuant to paragraph 10, and if it is not reconsigned to us for sale on mutually agreed-upon terms or picked up within 60 days after such notification, we will return it to you at our expense.

12.  <u>Estimates; Catalogue Descriptions</u>.  Presale estimates, if any, are intended as guides for prospective bidders.  We make no representation or warranty of the anticipated selling price of any Property and no estimate anywhere by us of the selling price of any Property may be relied upon as a prediction of the actual selling price.  Estimates included in receipts, catalogues or elsewhere are preliminary only and are subject to revision by us from time to time in our sole discretion.

We will not be liable for any errors or omissions in the catalogue or other descriptions of the Property and make no guarantees, representations or warranties whatsoever to

you with respect to the Property, its authenticity, attribution, legal title, condition, value or otherwise.

13.     <u>Use of Name</u>.  We may designate the Property when we offer it for sale, advertise or otherwise promote the sale, both before or after the auction or the private sale, as you and we may mutually agree.

14.     <u>Amendment</u>.  Neither you nor we may amend, supplement or waive any provision of this Agreement other than by means of a writing signed by both parties.

15.     <u>Privacy</u>.  Sotheby's, its subsidiaries and affiliates ("Sotheby's Group") will record any information that you supply to us or that we obtain about you in its data systems shared within Sotheby's Group.  Your information will be kept confidential within Sotheby's Group.  From time to time Sotheby's Group may send you information about its sales and events, or about products and services of other organizations with which it has a relationship.

16.     <u>Other Items</u>.  As part of our services hereunder, we will use our commercially reasonable best efforts to consult with and advise you with respect to the sale at public auction, by private sale or sealed bid auction, or donation of the approximately 13,000 items of photographs you own which are not Property to be offered for sale under this Agreement (the "Other Items").

If you elect to conduct a sealed bid auction, we will conduct such auction subject to terms and conditions to be mutually agreed, including:

a) Sotheby's will conduct private viewings for prospective bidders of the Other Items on an appointment basis during the month prior to the live auction for the Property;

b) The deadline for the submission of the bids for the Other Items shall be a date to be set by mutual agreement no later than the date of the live auction for the Property;

c) Sotheby's will present all bids for the Other Items to you for your consideration; and

d) The conditions of the sealed bid auction will provide that you may accept or reject any bids in your sole discretion.

If the Other Items are not sold by sealed bid auction, we will continue to consult and advise with respect to their disposition, provided, however that neither you nor we shall have any obligation to the other with respect to the sale of such Other Items.  We understand from our discussions with you that the Other Items are either warehoused in a facility in Somerville,

Massachusetts (the "Warehouse"), being held at Musée de l'Elysée, Lausanne, Switzerland (the "Museum") or traveling in an exhibition (the "Exhibition"). Subject to mutual agreement on terms and conditions and pursuant to a separate written agreement, we agree to be appointed your agent with respect to the Other Items to act on your behalf in communicating with representatives of the Warehouse, the Museum and the Exhibition. This agency appointment will not confer and we will not assume any liability for loss or damage to the Other Items. You shall continue to maintain all risk fine arts insurance on the Other Items. While we will assume the role of communicating with and directing the disposition or removal of the Other Items from the Warehouse, the Museum and Exhibitions, we will not take any action without your prior written approval. We will advance the storage, restoration and insurance costs of the Other Items which are not being absorbed by you or any third party bailees on terms and conditions to be mutually agreed provided that the Bankruptcy Court grants a super priority perfected security interest to Sotheby's for the reimbursement of such advances from the sale proceeds of the Property and the Other Items or approves other arrangements acceptable to us to ensure the reimbursement of such amounts from such sale proceeds.

You will pay Sotheby's a selling commission in connection with any private sale of the Other Items we sell on your behalf equal to 10% of the purchase price of the respective lot of the Other Items. The net price, to be mutually agreed, of each lot of the Other Items to be sold in a private sale by us shall be equal to the purchase price of such lot of property less Sotheby's selling commission. You agree to accept the purchase price and the net price of each lot of the Other Items to be sold by us in a private sale. To the extent any of the Other Items is sold by you or agents other than us, we will not be paid a commission in connection with such sales.

17. <u>Miscellaneous</u>. **This Agreement shall be governed by and construed and enforced in accordance with the laws of the State of New York, except to the extent that the laws of such state are superseded by the Bankruptcy Code or other applicable United States federal law. Notwithstanding the foregoing, it is understood that the Conditions of Sale, Terms of Guarantee and the conduct of the auction of the Property shall be governed by New York law. For so long as you, your estates, the Property or the Other Items are subject to the jurisdiction of the Bankruptcy Court, the parties irrevocably elect, as the sole judicial forum for the adjudication of any matters arising under or in connection with this Agreement, and**

# Sotheby's
EST.1744

consent to the exclusive jurisdiction of the Bankruptcy Court.  After you are no longer subject to the jurisdiction of the Bankruptcy Court, the parties irrevocably elect, as the sole judicial forum for the adjudication of any matters arising under or in connection with this Agreement, the state courts of and the federal courts sitting in the State and County of New York.  This Agreement shall be binding upon and inure to the benefit of you and your heirs, executors, bankruptcy estates, successors and assigns (including, including, without limitation, any trustee ("Trustee") appointed in the bankruptcy cases or upon any conversion of the bankruptcy cases to a case under Chapter 7 of the Bankruptcy Code or appointed pursuant to the terms of a liquidating trust established pursuant to a plan of reorganization confirmed by the Bankruptcy Court), but you may not assign this Agreement without our prior written consent to any party other than a Trustee (who will assume your obligation and liabilities hereunder).  Neither party shall be liable to the other for any special, consequential or incidental damages.  This Agreement, including the Schedules hereto, and the Conditions of Sale and any Terms of Guarantee, constitute the entire agreement between the parties with respect to the transactions contemplated hereby and supersede all prior or contemporaneous written, oral or implied understandings, representations and agreements of the parties relating to the subject matter of this Agreement.  Any notices given hereunder to you or us shall be in writing to the respective addresses indicated on the first page of this Agreement (or to such other address as you or we may notify the other in writing) and shall be deemed to have been given five calendar days after mailing to such address or one business day after delivery by hand or telecopier. You agree to provide us, upon our request, verification of identity in an appropriate form. In the event we receive a subpoena from you or a third party relating to the Property or the Agreement, you shall pay us the costs we incur, including reasonable attorney's fees, in responding to the subpoena. The paragraph headings contained in this Agreement are for convenience of reference only and shall not affect in any way the meaning or interpretation of this Agreement.  This Agreement may be executed in counterparts, each of which will be deemed an original and all of which together constitute one and the same instrument. Signatures sent by facsimile transmission and scanned executed agreements in PDF format sent by email transmission are each valid and binding and will be deemed an original.

Please confirm your agreement with the foregoing by dating, signing and returning to us the duplicate copy of this Agreement.

# Sotheby's EST. 1744

Very truly yours,

SOTHEBY'S, INC.

By: *Dennis B. Bollhu*

ACCEPTED AND AGREED:
PBE CORPORATION
formerly known as Polaroid Corporation

By: _____

    Name:
    Title:

Tobias Meyer
Principal Auctioneer
License #0958677

G:\SPECIAL\WINWORD\CONSIGN\GENERAL\2009\Polaroid.doc

**SCHEDULE I**

# Polaroid Collection Listing

| | PHOTGRAPHER | TITLE | FORMAT |
|---|---|---|---|
| 1 | Adams, Ansel | Fern Spring, Dusk | small Polaroid |
| 2 | Adams, Ansel | Portrait of Minor White | small Polaroid |
| 3 | Adams, Ansel | San Xavier del Bac | small Polaroid |
| 4 | Adams, Ansel | Sequoia Roots, Mariposa Grove | small Polaroid |
| 5 | Adams, Ansel | Ice on Tioga Lake, 1965 | small Polaroid |
| 6 | Adams, Ansel | Sun and Clouds | small Polaroid |
| 7 | Adams, Ansel | Water Tower, San Francisco | small Polaroid |
| 8 | Adams, Ansel | Pine Branch, Yosemite | small Polaroid |
| 9 | Adams, Ansel | Rundell Park, Rochester, NY | small Polaroid |
| 10 | Adams, Ansel | Valley Floor | small Polaroid |
| 11 | Adams, Ansel | Half-Dome and Pine Branches from Glacier Point, Yosemite | small Polaroid |
| 12 | Adams, Ansel | El Capitan | small Polaroid |
| 13 | Adams, Ansel | Rock, half covered with snow | small Polaroid |
| 14 | Adams, Ansel | Pastoral valley scene | small Polaroid |
| 15 | Adams, Ansel | Near University of Santa Cruz | small Polaroid |
| 16 | Adams, Ansel | Boulder and Dead Tree | small Polaroid |
| 17 | Adams, Ansel | Mountain and Saguaro Cactus | small Polaroid |
| 18 | Adams, Ansel | Rocks and Sand | small Polaroid |
| 19 | Adams, Ansel | Bridalveil and Shadow, Yosemite | small Polaroid |
| 20 | Adams, Ansel | El Capitan and Valley View to Half Dome, Yosemite | small Polaroid |
| 21 | Adams, Ansel | Fallen Rock, Yosemite | small Polaroid |
| 22 | Adams, Ansel | Mountains and Snow | small Polaroid |
| 23 | Adams, Ansel | Half Dome, Reflections, Merced River, Yosemite | small Polaroid |
| 24 | Adams, Ansel | Untitled | small Polaroid |
| 25 | Adams, Ansel | El Capitan and Trees, Yosemite, 1952 | small Polaroid |
| 26 | Adams, Ansel | Merced River and Snow, Yosemite, 1969 | small Polaroid |
| 27 | Adams, Ansel | Tenaya Lake and Mountains | small Polaroid |
| 28 | Adams, Ansel | Steel Tanks | small Polaroid |
| 29 | Adams, Ansel | Porch support column and bush | small Polaroid |
| 30 | Adams, Ansel | Untitled (statuary?) | small Polaroid |
| 31 | Adams, Ansel | Balustrade | small Polaroid |
| 32 | Adams, Ansel | Decorative Building Support Column | small Polaroid |
| 33 | Adams, Ansel | Mission San Xavier del Bac, 1968 | small Polaroid |
| 34 | Adams, Ansel | Tidal Stream | small Polaroid |
| 35 | Adams, Ansel | Sodium Sulfite Crystals (Evaporated in Tray), 1962 | small Polaroid |
| 36 | Adams, Ansel | Rock Wall Detail, 1963 | small Polaroid |
| 37 | Adams, Ansel | Tetons and Split Rail Fence | small Polaroid |
| 38 | Adams, Ansel | Redwood trunk, forest, 1930s | small Polaroid |
| 39 | Adams, Ansel | Lake at Yosemite Valley | small Polaroid |
| 40 | Adams, Ansel | Untitled (rocks) | small Polaroid |
| 41 | Adams, Ansel | Merced River, Yosemite | small Polaroid |
| 42 | Adams, Ansel | Cracked boulders and tree trunk | small Polaroid |
| 43 | Adams, Ansel | Rocks and water | small Polaroid |
| 44 | Adams, Ansel | Rock, dogwood blossoms and river, Yosemite | small Polaroid |
| 45 | Adams, Ansel | Swirling water and rock | small Polaroid |
| 46 | Adams, Ansel | Boulders and lichen | small Polaroid |
| 47 | Adams, Ansel | Rapids and rocks | small Polaroid |
| 48 | Adams, Ansel | Boulders and crevice, 1977 | small Polaroid |
| 49 | Adams, Ansel | Yosemite Falls | small Polaroid |
| 50 | Adams, Ansel | Untitled | small Polaroid |

| 51 | Adams, Ansel | Wood/Shadow | small Polaroid |
|---|---|---|---|
| 52 | Adams, Ansel | Rock Pillar and Trees | small Polaroid |
| 53 | Adams, Ansel | Ocean Worn Rock | small Polaroid |
| 54 | Adams, Ansel | Wavy Boulder,1971 | small Polaroid |
| 55 | Adams, Ansel | Metamorphic Rock, 1969 | small Polaroid |
| 56 | Adams, Ansel | Rock detail, Point Lobos | small Polaroid |
| 57 | Adams, Ansel | Ocean and Clouds | small Polaroid |
| 58 | Adams, Ansel | Hills and Clouds | small Polaroid |
| 59 | Adams, Ansel | Split Trees, Yosemite | small Polaroid |
| 60 | Adams, Ansel | Fruit Trees Against Cliff, Yosemite | small Polaroid |
| 61 | Adams, Ansel | Little Cascade and Creek | small Polaroid |
| 62 | Adams, Ansel | The Snake River and the Tetons, 1965 | small Polaroid |
| 63 | Adams, Ansel | Merced River rocks and foams | small Polaroid |
| 64 | Adams, Ansel | Rocks, Pt. Lobos, water pooled on rocks | small Polaroid |
| 65 | Adams, Ansel | Untitled (Tetons) | small Polaroid |
| 66 | Adams, Ansel | Rock Detail, Marin County, CA, 1960 | small Polaroid |
| 67 | Adams, Ansel | Bridalveil Falls, Yosemite | small Polaroid |
| 68 | Adams, Ansel | Landscape in silhouette | small Polaroid |
| 69 | Adams, Ansel | Vines, cement, marble | small Polaroid |
| 70 | Adams, Ansel | Skull of a horse | small Polaroid |
| 71 | Adams, Ansel | Horse skull on boards | small Polaroid |
| 72 | Adams, Ansel | Tall buildings | small Polaroid |
| 73 | Adams, Ansel | Tall buildings | small Polaroid |
| 74 | Adams, Ansel | Untitled (sun on shore) | small Polaroid |
| 75 | Adams, Ansel | Rocks | small Polaroid |
| 76 | Adams, Ansel | Rocks, Sierra Foothills, California | small Polaroid |
| 77 | Adams, Ansel | New England Barn | small Polaroid |
| 78 | Adams, Ansel | Untitled (close up of stone hands) | small Polaroid |
| 79 | Adams, Ansel | Gravestone carving, Mariposa Cemetery | small Polaroid |
| 80 | Adams, Ansel | Untitled (close up of stone flowers) | small Polaroid |
| 81 | Adams, Ansel | Cemetery angel, Olema, California | small Polaroid |
| 82 | Adams, Ansel | Stone Carving of Face | small Polaroid |
| 83 | Adams, Ansel | Gravestone, 1969 | small Polaroid |
| 84 | Adams, Ansel | Untitled (close up of stone hand) | small Polaroid |
| 85 | Adams, Ansel | Untitled (close up of stone hand and bouquet) | small Polaroid |
| 86 | Adams, Ansel | Oil barrels with ship | small Polaroid |
| 87 | Adams, Ansel | Fountain | small Polaroid |
| 88 | Adams, Ansel | Round building with curtains | small Polaroid |
| 89 | Adams, Ansel | Round building | small Polaroid |
| 90 | Adams, Ansel | Round building with curtains | small Polaroid |
| 91 | Adams, Ansel | Roof, Le Conte Memorial, Yosemite National Park | small Polaroid |
| 92 | Adams, Ansel | Untitled (church front) | small Polaroid |
| 93 | Adams, Ansel | Church Las Trampas, New Mexico | small Polaroid |
| 94 | Adams, Ansel | Beaumont Newhall Cooking, 1963 | small Polaroid |
| 95 | Adams, Ansel | Beaumont Newhall in doorway, 1963 | small Polaroid |
| 96 | Adams, Ansel | Beaumont Newhall in study | small Polaroid |
| 97 | Adams, Ansel | Eliot Porter | small Polaroid |
| 98 | Adams, Ansel | Pirkle Jones, Yosemite, 1966 | small Polaroid |

| | | | |
|---|---|---|---|
| 99 | Adams, Ansel | William Garnett and Son | small Polaroid |
| 100 | Adams, Ansel | portrait | small Polaroid |
| 101 | Adams, Ansel | portrait, female | small Polaroid |
| 102 | Adams, Ansel | portrait, standing female | small Polaroid |
| 103 | Adams, Ansel | Roger Kent | small Polaroid |
| 104 | Adams, Ansel | Untitled (Piazzoni?) | small Polaroid |
| 105 | Adams, Ansel | Reflection of Ansel Adams and G. Sharpe | small Polaroid |
| 106 | Adams, Ansel | Liliane de Cock | small Polaroid |
| 107 | Adams, Ansel | Gerry Sharpe, San Francisco, 1960 | small Polaroid |
| 108 | Adams, Ansel | Julia Orejinski | small Polaroid |
| 109 | Adams, Ansel | Roger Kent | small Polaroid |
| 110 | Adams, Ansel | Wooden Post and Lintel | small Polaroid |
| 111 | Adams, Ansel | Wooden Post and Lintel | small Polaroid |
| 112 | Adams, Ansel | Wooden Post and Lintel | small Polaroid |
| 113 | Adams, Ansel | Wooden Post and Lintel | small Polaroid |
| 114 | Adams, Ansel | Wooden Post and Lintel | small Polaroid |
| 115 | Adams, Ansel | Wooden Post and Lintel | small Polaroid |
| 116 | Adams, Ansel | Rope and wooden posts | small Polaroid |
| 117 | Adams, Ansel | Rope and wooden posts | small Polaroid |
| 118 | Adams, Ansel | Rope and wooden posts | small Polaroid |
| 119 | Adams, Ansel | Marble statue of a woman | small Polaroid |
| 120 | Adams, Ansel | Marble statue of a woman | small Polaroid |
| 121 | Adams, Ansel | close up of rock | color Polaroid |
| 122 | Adams, Ansel | splashing wave | color Polaroid |
| 123 | Adams, Ansel | water and rocks | color Polaroid |
| 124 | Adams, Ansel | sea coast | color Polaroid |
| 125 | Adams, Ansel | shadow man | color Polaroid |
| 126 | Adams, Ansel | self-portrait | color Polaroid |
| 127 | Adams, Ansel | Rusted Metal, 1972 | color Polaroid |
| 128 | Adams, Ansel | Green leaves | color Polaroid |
| 129 | Adams, Ansel | Abstract Rock #85 filter | color Polaroid |
| 130 | Adams, Ansel | Untitled (4 polaroids in one frame) | color Polaroid |
| 131 | Adams, Ansel | Twigs and rocks | color Polaroid |
| 132 | Adams, Ansel | Untitled (tree) | color Polaroid |
| 133 | Adams, Ansel | Cypress tree, Point Lobos | color Polaroid |
| 134 | Adams, Ansel | Tree Trunk | color Polaroid |
| 135 | Adams, Ansel | Angels | color Polaroid |
| 136 | Adams, Ansel | Untitled (flowers) | color Polaroid |
| 137 | Adams, Ansel | Rusting Metal | color Polaroid |
| 138 | Adams, Ansel | Jagged rock surface | color Polaroid |
| 139 | Adams, Ansel | Rock surface | color Polaroid |
| 140 | Adams, Ansel | Rock surface | color Polaroid |
| 141 | Adams, Ansel | Yosemite Falls and Flowers | color Polaroid |
| 142 | Adams, Ansel | Vineyard | color Polaroid |
| 143 | Adams, Ansel | Rocks and water | color Polaroid |
| 144 | Adams, Ansel | self-portrait | color Polaroid |
| 145 | Adams, Ansel | Arches, North Court, Mission San Xavier del Bac | Gelatin Silver |
| 146 | Adams, Ansel | Arches, North Court, Mission San Xavier del Bac | Gelatin Silver |
| 147 | Adams, Ansel | Aspens, Northern New Mexico, 1958 | Gelatin Silver |
| 148 | Adams, Ansel | Aspens, Northern New Mexico | Gelatin Silver |
| 149 | Adams, Ansel | Beach, Evening, Northern California Coast | Gelatin Silver |
| 150 | Adams, Ansel | Sunset, Prairie Creek Beach, California | Gelatin Silver |

| | | | |
|---|---|---|---|
| 151 | Adams, Ansel | Beach, Evening, Northern California Coast | Gelatin Silver |
| 152 | Adams, Ansel | Sunset, Prairie Creek Beach, California | Gelatin Silver |
| 153 | Adams, Ansel | Bridalveil Falls, Yosemite (neg.1927) | Gelatin Silver |
| 154 | Adams, Ansel | Canyon de Chelly, 1942 | Gelatin Silver |
| 155 | Adams, Ansel | Canyon de Chelly | Gelatin Silver |
| 156 | Adams, Ansel | Church and Road, Bodega, CA, 1953 | Gelatin Silver |
| 157 | Adams, Ansel | Church, Bodega, CA, 1953 | Gelatin Silver |
| 158 | Adams, Ansel | Clearing Storm, Sonoma County Hills, California, 1951 | Gelatin Silver |
| 159 | Adams, Ansel | Clearing Storm, Sonoma County Hills, California, 1951 | Gelatin Silver |
| 160 | Adams, Ansel | Dennis Purcell, 1960 | Gelatin Silver |
| 161 | Adams, Ansel | Detail, Juniper tree, Yosemite National Park, June 1965 | Gelatin Silver |
| 162 | Adams, Ansel | Cold light on branches, 1961, no.4 | Gelatin Silver |
| 163 | Adams, Ansel | Eagle Peak, Middle Brother | Gelatin Silver |
| 164 | Adams, Ansel | Dr. Edwin Land | Gelatin Silver |
| 165 | Adams, Ansel | El Capitan, Sunrise, Winter (port.VII, pl.10) | Gelatin Silver |
| 166 | Adams, Ansel | El Capitan, Winter, Sunrise, Yosemite, 1968 | Gelatin Silver |
| 167 | Adams, Ansel | El Capitan, 1948 | Gelatin Silver |
| 168 | Adams, Ansel | Lake, Mountains, Clouds, 1962, vertical | Gelatin Silver |
| 169 | Adams, Ansel | Sierra Nevada, Winter Evening, from the Owens Valley, CA | Gelatin Silver |
| 170 | Adams, Ansel | Eucalyptus Tree, Fort Ross, CA, 1969 | Gelatin Silver |
| 171 | Adams, Ansel | Eucalyptus Tree, Fort Ross, CA, 1969 | Gelatin Silver |
| 172 | Adams, Ansel | Eucalyptus grove, Clayton, CA | Gelatin Silver |
| 173 | Adams, Ansel | Farmhouse near Carson City, Nevada, 1960 | Gelatin Silver |
| 174 | Adams, Ansel | Fern Spring, Yosemite Valley | Gelatin Silver |
| 175 | Adams, Ansel | Fern Spring, Yosemite Valley | Gelatin Silver |
| 176 | Adams, Ansel | Forest, Castle Rock State Park, CA | Gelatin Silver |
| 177 | Adams, Ansel | Forest, Yosemite Valley | Gelatin Silver |
| 178 | Adams, Ansel | The Golden Gate headlands, San Francisco, CA 1950 | Gelatin Silver |
| 179 | Adams, Ansel | Half Dome, Merced River, Winter, Yosemite, 1938 | Gelatin Silver |
| 180 | Adams, Ansel | Hills, Sonoma County, California | Gelatin Silver |
| 181 | Adams, Ansel | House, Gloucester, Mass. | Gelatin Silver |
| 182 | Adams, Ansel | House, Gloucester, Mass. | Gelatin Silver |
| 183 | Adams, Ansel | House, Gloucester, Mass. | Gelatin Silver |
| 184 | Adams, Ansel | Hull, Gloucester, Mass. | Gelatin Silver |
| 185 | Adams, Ansel | Ice on Tioga Lake, 1965 | Gelatin Silver |
| 186 | Adams, Ansel | Industrial Location, San Francisco, 1962 | Gelatin Silver |
| 187 | Adams, Ansel | Iron Grave Marker, Monterey, 1962 | Gelatin Silver |
| 188 | Adams, Ansel | Leaves, Mills College, CA, 1931 | Gelatin Silver |

# Polaroid Collection Listing

| | | | |
|---|---|---|---|
| 189 | Adams, Ansel | Lichens and rock, Yosemite Valley | Gelatin Silver |
| 190 | Adams, Ansel | Little Asa, Mariposa Cemetery | Gelatin Silver |
| 191 | Adams, Ansel | Manly Beacon, Death Valley, 1952 | Gelatin Silver |
| 192 | Adams, Ansel | Merced River cliffs, autumn, 1939 | Gelatin Silver |
| 193 | Adams, Ansel | Moon and Half Dome, Yosemite, 1960 | Gelatin Silver |
| 194 | Adams, Ansel | Moon and Half Dome, Yosemite, 1960 | Gelatin Silver |
| 195 | Adams, Ansel | Moonrise, Hernandez, NM, 1941 | Gelatin Silver |
| 196 | Adams, Ansel | Mt. McKinley, Alaska, 1948 | Gelatin Silver |
| 197 | Adams, Ansel | Mt. McKinley, Alaska, 1948 | Gelatin Silver |
| 198 | Adams, Ansel | Mt. McKinley and Wonder Lake, Alaska, 1948 | Gelatin Silver |
| 199 | Adams, Ansel | Mt. Williamson from Manzanar, 1945 | Gelatin Silver |
| 200 | Adams, Ansel | Nevada Fall, Rainbow, Yosemite, CA, 1947 | Gelatin Silver |
| 201 | Adams, Ansel | Nevada Fall, Rainbow, Yosemite, CA, 1947 | Gelatin Silver |
| 202 | Adams, Ansel | No Parking sign | Gelatin Silver |
| 203 | Adams, Ansel | No Parking sign | Gelatin Silver |
| 204 | Adams, Ansel | Oak Tree, Snowstorm, Yosemite, 1948 | Gelatin Silver |
| 205 | Adams, Ansel | Oak Tree, a fence, rain, Sonoma County Hills, CA | Gelatin Silver |
| 206 | Adams, Ansel | Oak Tree, a fence, rain, Sonoma County Hills, CA | Gelatin Silver |
| 207 | Adams, Ansel | Old Store Front, Clayton, CA | Gelatin Silver |
| 208 | Adams, Ansel | Old Store Front, Clayton, CA | Gelatin Silver |
| 209 | Adams, Ansel | Orchard, Santa Clara, CA, 1954 | Gelatin Silver |
| 210 | Adams, Ansel | Orchard, Portola Valley | Gelatin Silver |
| 211 | Adams, Ansel | Pine Branches, Yosemite, 1961 | Gelatin Silver |
| 212 | Adams, Ansel | Pine Tree and Rocks, 1965 | Gelatin Silver |
| 213 | Adams, Ansel | Pine Tree and Rocks, 1965 | Gelatin Silver |
| 214 | Adams, Ansel | Point Sur, Monterey Coast, CA | Gelatin Silver |
| 215 | Adams, Ansel | Redwoods, Richardson Grove, CA | Gelatin Silver |
| 216 | Adams, Ansel | Redwoods, Richardson Grove, CA | Gelatin Silver |
| 217 | Adams, Ansel | Rocks and Limpets, Pt. Lobos State Reserve, CA, 1960 | Gelatin Silver |
| 218 | Adams, Ansel | Rocks and Limpets, Pt. Lobos State Preserve, 1965 | Gelatin Silver |
| 219 | Adams, Ansel | Rocks and Limpets, Pt. Lobos State Preserve | Gelatin Silver |
| 220 | Adams, Ansel | In the Alabama Hills, Owens Valley, CA | Gelatin Silver |
| 221 | Adams, Ansel | Rock forms, Alabama Hills, Owens Valley, CA | Gelatin Silver |
| 222 | Adams, Ansel | Sentinel Rock, Winter, Yosemite Valley | Gelatin Silver |
| 223 | Adams, Ansel | Shingles, Yosemite | Gelatin Silver |
| 224 | Adams, Ansel | Siesta Lake, Yosemite | Gelatin Silver |
| 225 | Adams, Ansel | Stone Sphere - Mariposa Cemetery, 1962 | Gelatin Silver |
| 226 | Adams, Ansel | Sodium Sulfite Crystals, 1962 | Gelatin Silver |
| 227 | Adams, Ansel | Scintillation, Merced River | Gelatin Silver |
| 228 | Adams, Ansel | Scintillation, Merced River | Gelatin Silver |

| 229 | Adams, Ansel | Rock and Surf, Big Sur Coast, 1951 | Gelatin Silver |
|---|---|---|---|
| 230 | Adams, Ansel | Surf and Rock, Monterey County Coast, 1951 | Gelatin Silver |
| 231 | Adams, Ansel | Snow banks, Nevada, 1962 | Gelatin Silver |
| 232 | Adams, Ansel | Storm Surf, Timber Cove, Northern CA Coast | Gelatin Silver |
| 233 | Adams, Ansel | Stream, Sea, Clouds, Rodeo Lagoon, Golden Gate National Recreation Area, CA, 1962 | Gelatin Silver |
| 234 | Adams, Ansel | Stump and Ferns, Redwoods, Bull Creek | Gelatin Silver |
| 235 | Adams, Ansel | Surf and Rocks, 1961 | Gelatin Silver |
| 236 | Adams, Ansel | Stump, Yosemite, 1962 | Gelatin Silver |
| 237 | Adams, Ansel | Tree Stump, Yosemite National Park, 1962 | Gelatin Silver |
| 238 | Adams, Ansel | Sun and Fog, Pt. Arena, CA | Gelatin Silver |
| 239 | Adams, Ansel | Sundown, The Pacific, Near Carmel, 1946 | Gelatin Silver |
| 240 | Adams, Ansel | Sunset, Prairie Creek, CA, 1964 | Gelatin Silver |
| 241 | Adams, Ansel | The Tetons and Snake River | Gelatin Silver |
| 242 | Adams, Ansel | The Tetons and Snake River | Gelatin Silver |
| 243 | Adams, Ansel | The Tetons and Snake River | Gelatin Silver |
| 244 | Adams, Ansel | Snake River, July 1965 | Gelatin Silver |
| 245 | Adams, Ansel | Teton Range, Snake River, July 1965 | Gelatin Silver |
| 246 | Adams, Ansel | Tetons and Split Rail Fence, July 1965 | Gelatin Silver |
| 247 | Adams, Ansel | The Tetons and Split Rail Fence, July 1965 | Gelatin Silver |
| 248 | Adams, Ansel | The Tetons and Split Rail Fence, July 1965 | Gelatin Silver |
| 249 | Adams, Ansel | Detail Cunningham Cabin, Grand Teton National Park, July 1965 | Gelatin Silver |
| 250 | Adams, Ansel | Tetons, Cunningham Cabin | Gelatin Silver |
| 251 | Adams, Ansel | Thundercloud, Lake Tahoe | Gelatin Silver |
| 252 | Adams, Ansel | Tree Trunk, Rocks, Yosemite Valley | Gelatin Silver |
| 253 | Adams, Ansel | Water Falling Over Rocks, Mountains in Background | Gelatin Silver |
| 254 | Adams, Ansel | White House Ruins, Canyon de Chelly, 1942 | Gelatin Silver |
| 255 | Adams, Ansel | Window, Old House, Bear Valley, CA, 1973 | Gelatin Silver |
| 256 | Adams, Ansel | Winter Sunrise, Sierra Nevada from Lone Pine | Gelatin Silver |
| 257 | Adams, Ansel | Winter Sunrise, Sierra Nevada from Lone Pine, 1944 | Gelatin Silver |
| 258 | Adams, Ansel | Winter Sunrise, Sierra Nevada from Lone Pine | Gelatin Silver |
| 259 | Adams, Ansel | Gerry Sharpe, Reflections in Grass, 1960 | Gelatin Silver |
| 260 | Adams, Ansel | Gerry Sharpe, Reflections in Grass, 1960 | Gelatin Silver |
| 261 | Adams, Ansel | Portfolio One, plate 2 | Gelatin Silver |
| 262 | Adams, Ansel | Portfolio One, plate 3 | Gelatin Silver |
| 263 | Adams, Ansel | Portfolio One, plate 4 | Gelatin Silver |
| 264 | Adams, Ansel | Portfolio One, plate 5 | Gelatin Silver |
| 265 | Adams, Ansel | Portfolio One, plate 6 | Gelatin Silver |

| | | | |
|---|---|---|---|
| 266 | Adams, Ansel | Portfolio One, plate 7 | Gelatin Silver |
| 267 | Adams, Ansel | Portfolio One, plate 8 | Gelatin Silver |
| 268 | Adams, Ansel | Portfolio One, plate 10 | Gelatin Silver |
| 269 | Adams, Ansel | Portfolio One, plate 11 | Gelatin Silver |
| 270 | Adams, Ansel | Portfolio One, plate 12 | Gelatin Silver |
| 271 | Adams, Ansel | Portfolio Two plate 1 | Gelatin Silver |
| 272 | Adams, Ansel | Portfolio Two plate 2 | Gelatin Silver |
| 273 | Adams, Ansel | Portfolio Two plate 3 | Gelatin Silver |
| 274 | Adams, Ansel | Portfolio Two plate 4 | Gelatin Silver |
| 275 | Adams, Ansel | Portfolio Two plate 5 | Gelatin Silver |
| 276 | Adams, Ansel | Portfolio Two plate 6 | Gelatin Silver |
| 277 | Adams, Ansel | Portfolio Two plate 7 | Gelatin Silver |
| 278 | Adams, Ansel | Portfolio Two plate 8 | Gelatin Silver |
| 279 | Adams, Ansel | Portfolio Two plate 9 | Gelatin Silver |
| 280 | Adams, Ansel | Portfolio Two plate 10 | Gelatin Silver |
| 281 | Adams, Ansel | Portfolio Two plate 11 | Gelatin Silver |
| 282 | Adams, Ansel | Portfolio Two plate 12 | Gelatin Silver |
| 283 | Adams, Ansel | Portfolio Two plate 13 | Gelatin Silver |
| 284 | Adams, Ansel | Portfolio Two plate 14 | Gelatin Silver |
| 285 | Adams, Ansel | Portfolio Two plate 15 | Gelatin Silver |
| 286 | Adams, Ansel | Portfolio Three plate 1 | Gelatin Silver |
| 287 | Adams, Ansel | Portfolio Three plate 2 | Gelatin Silver |
| 288 | Adams, Ansel | Portfolio Three plate 3 | Gelatin Silver |
| 289 | Adams, Ansel | Portfolio Three plate 4 | Gelatin Silver |
| 290 | Adams, Ansel | Portfolio Three plate 5 | Gelatin Silver |
| 291 | Adams, Ansel | Portfolio Three plate 6 | Gelatin Silver |
| 292 | Adams, Ansel | Portfolio Three plate 7 | Gelatin Silver |
| 293 | Adams, Ansel | Portfolio Three plate 8 | Gelatin Silver |
| 294 | Adams, Ansel | Portfolio Three plate 9 | Gelatin Silver |
| 295 | Adams, Ansel | Portfolio Three plate 10 | Gelatin Silver |
| 296 | Adams, Ansel | Portfolio Three plate 11 | Gelatin Silver |
| 297 | Adams, Ansel | Portfolio Three plate 12 | Gelatin Silver |
| 298 | Adams, Ansel | Portfolio Three plate 13 | Gelatin Silver |
| 299 | Adams, Ansel | Portfolio Three plate 14 | Gelatin Silver |
| 300 | Adams, Ansel | Portfolio Three plate 15 | Gelatin Silver |
| 301 | Adams, Ansel | Portfolio Three plate 16 | Gelatin Silver |
| 302 | Adams, Ansel | Portfolio Three plate 1 | Gelatin Silver |
| 303 | Adams, Ansel | Portfolio Three plate 2 | Gelatin Silver |
| 304 | Adams, Ansel | Portfolio Three plate 3 | Gelatin Silver |
| 305 | Adams, Ansel | Portfolio Three plate 5 | Gelatin Silver |
| 306 | Adams, Ansel | Portfolio Three plate 6 | Gelatin Silver |
| 307 | Adams, Ansel | Portfolio Three plate 7 | Gelatin Silver |
| 308 | Adams, Ansel | Portfolio Three plate 8 | Gelatin Silver |
| 309 | Adams, Ansel | Portfolio Three plate 9 | Gelatin Silver |
| 310 | Adams, Ansel | Portfolio Three plate 11 | Gelatin Silver |
| 311 | Adams, Ansel | Portfolio Three plate 12 | Gelatin Silver |
| 312 | Adams, Ansel | Portfolio Three plate 13 | Gelatin Silver |
| 313 | Adams, Ansel | Portfolio Three plate 14 | Gelatin Silver |
| 314 | Adams, Ansel | Portfolio Three plate 15 | Gelatin Silver |
| 315 | Adams, Ansel | Portfolio Three plate 16 | Gelatin Silver |
| 316 | Adams, Ansel | Portfolio Four plate 1 | Gelatin Silver |
| 317 | Adams, Ansel | Portfolio Four plate 2 | Gelatin Silver |
| 318 | Adams, Ansel | Portfolio Four plate 3 | Gelatin Silver |
| 319 | Adams, Ansel | Portfolio Four plate 5 | Gelatin Silver |
| 320 | Adams, Ansel | Portfolio Four plate 6 | Gelatin Silver |
| 321 | Adams, Ansel | Portfolio Four plate 7 | Gelatin Silver |
| 322 | Adams, Ansel | Portfolio Four plate 8 | Gelatin Silver |
| 323 | Adams, Ansel | Portfolio Four plate 9 | Gelatin Silver |
| 324 | Adams, Ansel | Portfolio Four plate 10 | Gelatin Silver |

| | | | |
|---|---|---|---|
| 325 | Adams, Ansel | Portfolio Four plate 11 | Gelatin Silver |
| 326 | Adams, Ansel | Portfolio Four plate 12 | Gelatin Silver |
| 327 | Adams, Ansel | Portfolio Four plate 13 | Gelatin Silver |
| 328 | Adams, Ansel | Portfolio Four plate 14 | Gelatin Silver |
| 329 | Adams, Ansel | Portfolio Four plate 15 | Gelatin Silver |
| 330 | Adams, Ansel | Portfolio Five plate 1 | Gelatin Silver |
| 331 | Adams, Ansel | Portfolio Five plate 2 | Gelatin Silver |
| 332 | Adams, Ansel | Portfolio Five plate 3 | Gelatin Silver |
| 333 | Adams, Ansel | Portfolio Five plate 6 | Gelatin Silver |
| 334 | Adams, Ansel | Portfolio Five plate 7 | Gelatin Silver |
| 335 | Adams, Ansel | Portfolio Five plate 8 | Gelatin Silver |
| 336 | Adams, Ansel | Portfolio Five plate 9 | Gelatin Silver |
| 337 | Adams, Ansel | Portfolio Five plate 10 | Gelatin Silver |
| 338 | Adams, Ansel | Portfolio Six plate 1 | Gelatin Silver |
| 339 | Adams, Ansel | Portfolio Six plate 4 | Gelatin Silver |
| 340 | Adams, Ansel | Portfolio Six plate 5 | Gelatin Silver |
| 341 | Adams, Ansel | Portfolio Six plate 6 | Gelatin Silver |
| 342 | Adams, Ansel | Portfolio Six plate 7 | Gelatin Silver |
| 343 | Adams, Ansel | Portfolio Six plate 8 | Gelatin Silver |
| 344 | Adams, Ansel | Portfolio Six plate 9 | Gelatin Silver |
| 345 | Adams, Ansel | Portfolio Six plate 10 | Gelatin Silver |
| 346 | Adams, Ansel | Untitled,Egyptian statuary | Gelatin Silver |
| 347 | Adams, Ansel | Untitled,Egyptian statuary | Gelatin Silver |
| 348 | Adams, Ansel | Untitled,Egyptian statuary | Gelatin Silver |
| 349 | Adams, Ansel | Untitled,Egyptian statuary | Gelatin Silver |
| 350 | Adams, Ansel | Untitled,Egyptian statuary | Gelatin Silver |
| 351 | Adams, Ansel | Untitled,Egyptian statuary | Gelatin Silver |
| 352 | Adams, Ansel | Untitled,Egyptian statuary | Gelatin Silver |
| 353 | Adams, Ansel | Untitled,Egyptian statuary | Gelatin Silver |
| 354 | Adams, Ansel | Untitled,Egyptian statuary | Gelatin Silver |
| 355 | Adams, Ansel | Untitled,Egyptian statuary | Gelatin Silver |
| 356 | Adams, Ansel | Untitled,Egyptian statuary | Gelatin Silver |
| 357 | Adams, Ansel | Untitled,Egyptian statuary | Gelatin Silver |
| 358 | Adams, Ansel | x-ray of hand | Gelatin Silver |
| 359 | Adams, Ansel | x-ray of hand | Gelatin Silver |
| 360 | Adams, Ansel | x-ray of hand | Gelatin Silver |
| 361 | Adams, Ansel | x-ray of rib cage | Gelatin Silver |
| 362 | Adams, Ansel | x-ray of rib cage | Gelatin Silver |
| 363 | Adams, Ansel | x-ray of rib cage | Gelatin Silver |
| 364 | Adams, Ansel | x-ray of spine and hip bones | Gelatin Silver |
| 365 | Adams, Ansel | x-ray of rib cage | Gelatin Silver |
| 366 | Adams, Ansel | x-ray of rib cage | Gelatin Silver |
| 367 | Adams, Ansel | x-ray of rib cage | Gelatin Silver |
| 368 | Adams, Ansel | x-ray of rib cage | Gelatin Silver |
| 369 | Adams, Ansel | x-ray of spine and hip bones | Gelatin Silver |
| 370 | Adams, Ansel | x-ray of spine and hip bones | Gelatin Silver |
| 371 | Adams, Ansel | Charles Sheeler | Gelatin Silver |
| 372 | Adams, Ansel | Clarence Kennedy | Gelatin Silver |
| 373 | Adams, Ansel | Roger Kent | Gelatin Silver |
| 374 | Adams, Ansel | Reverend Alfred Glass | Gelatin Silver |
| 375 | Adams, Ansel | marble bust, Clarence Kennedy | Gelatin Silver |
| 376 | Adams, Ansel | Madonna relief, Clarence Kennedy | Gelatin Silver |
| 377 | Adams, Ansel | Madonna and child relief, Clarence Kennedy | Gelatin Silver |
| 378 | Adams, Ansel | statue of woman, Clarence Kennedy | Gelatin Silver |
| 379 | Adams, Ansel | carved hands, Clarence Kennedy | Gelatin Silver |
| 380 | Adams, Ansel | untitled, Clarence Kennedy | Gelatin Silver |

| | | | |
|---|---|---|---|
| 381 | Adams, Ansel | carved hands, Clarence Kennedy | Gelatin Silver |
| 382 | Adams, Ansel | bust of child, Clarence Kennedy | Gelatin Silver |
| 383 | Adams, Ansel | bust of child, Clarence Kennedy | Gelatin Silver |
| 384 | Adams, Ansel | detail of feet, carved, Clarence Kennedy | Gelatin Silver |
| 385 | Adams, Ansel | detail of carving, Clarence Kennedy | Gelatin Silver |
| 386 | Adams, Ansel | The Erechtheion, Clarence Kennedy | Gelatin Silver |
| 387 | Adams, Ansel | detail of carving, Clarence Kennedy | Gelatin Silver |
| 388 | Adams, Ansel | detail of cherub, Clarence Kennedy | Gelatin Silver |
| 389 | Adams, Ansel | untitled, cherub statue, Clarence Kennedy | Gelatin Silver |
| 390 | Adams, Ansel | untitled, cherub statue, Clarence Kennedy | Gelatin Silver |
| 391 | Adams, Ansel | detail of cherub, Clarence Kennedy | Gelatin Silver |
| 392 | Adams, Ansel | reclining cherub, carved, Clarence Kennedy | Gelatin Silver |
| 393 | Adams, Ansel | reclining cherub, carved, Clarence Kennedy | Gelatin Silver |
| 394 | Adams, Ansel | Madonna, carved, Clarence Kennedy | Gelatin Silver |
| 395 | Adams, Ansel | President Jimmy Carter (color) | color Polaroid |
| 396 | Adams, Ansel | Vice President Walter Mondale (color) | color Polaroid |
| 397 | Adams, Ansel | Stream in field (color) | color Polaroid |
| 398 | Adams, Ansel | Saugus Iron Works (color) | color Polaroid |
| 399 | Adams, Ansel | Saugus Iron Works (color) | color Polaroid |
| 400 | Adams, Ansel | Mountain and Trees (color) | color Polaroid |
| 401 | Adams, Ansel | El Capitan and Half Dome, Yosemite National Park, CA  (color) | color Polaroid |
| 402 | Adams, Ansel | El Capitan and Valley View to Half Dome, 1979 (color) | color Polaroid |
| 403 | Adams, Ansel | Mountain and Trees (color) | color Polaroid |
| 404 | Adams, Ansel | Yosemite Fall, 1979 (color) | color Polaroid |
| 405 | Adams, Ansel | Half Dome (color) | color Polaroid |
| 406 | Adams, Ansel | Bridalveil Fall, Yosemite | Mural |
| 407 | Adams, Ansel | Cascade, detail | Mural |
| 408 | Adams, Ansel | Clearing Winter Storm | Mural |
| 409 | Adams, Ansel | Portals, Mission St. Xavier | Mural |
| 410 | Adams, Ansel | Winter Sunrise, Sierra Nevada from Lone Pine | Mural |
| 411 | Adams, Ansel | Aspens, Northern New Mexico | Mural |
| 412 | Adams, Ansel | Barn and Railroad Tracks | Mural |
| 413 | Adams, Ansel | Cedar Trees in Snow | Mural |
| 414 | Adams, Ansel | Moonrise, Hernandez | Mural |
| 415 | Adams, Ansel | Man at Potter's Wheel | Mural |
| 416 | Adams, Ansel | Petroglyphs, Monument Valley | Mural |
| 417 | Adams, Ansel | Paradise Valley | Mural |
| 418 | Adams, Ansel | Sequoia Gigantea Roots, Mariposa | Mural |
| 419 | Adams, Ansel | Winter Sunrise | Mural |
| 420 | Adams, Ansel | Rocks and Limpets | Mural |
| 421 | Adams, Ansel | Tetons and Snake River | Mural |
| 422 | Adams, Ansel | Tetons and Snake River | Mural |

| 423 | Adams, Ansel | Gottardo Piazzoni in His Studio | Mural |
|---|---|---|---|
| 424 | Adams, Ansel | Siesta Lake | Mural |
| 425 | Adams, Ansel | Jeffrey Pine, Sentinel Dome | Mural |
| 426 | Adams, Ansel | Holy Cross Church, Santz Cruz | Mural |
| 427 | Adams, Ansel | Cedar Tree, Cliffs, Yosemite | Mural |
| 428 | Adams, Ansel | Old Granary Burying Ground, Boston | Mural |
| 429 | Adams, Ansel | Pine Branches and Lichens | Mural |
| 430 | Adams, Ansel | Aspens, Northern New Mexico | Mural |
| 431 | Adams, Ansel | Mary Martha Chapel, Sudbury, MA | Mural |
| 432 | Adams, Ansel | Snow on trees, presumably Yosemite | Mural |
| 433 | Adams, Ansel | Grist Mill at Wayside Inn, Sudbury, MA | Mural |
| 434 | Adams, Ansel | Clearing Winter Storm | Mural |
| 435 | Adams, Ansel | Half Dome, Merced River | Mural |
| 436 | Adams, Ansel | Snow Strata | Mural |
| 437 | Adams, Ansel | Winter Sunrise | Mural |
| 438 | Adams, Ansel | Vineyards, Northern California | Mural |
| 439 | Adams, Ansel | Tenaya Lake, Mount Conness | Mural |
| 440 | Adams, Ansel | Merced River, Cliffs of Cathedral Rock | Mural |
| 441 | Adams, Ansel | Cedar Trees in Snow | Mural |
| 442 | Adams, Ansel | Half Dome, Yosemite Valley | Mural |
| 443 | Adams, Ansel | Mirror Lake, Merced River | Mural |
| 444 | Bailey, David | Girl with Bunny | |
| 445 | Bailey, David | Nude | |
| 446 | Beard, Peter | Iman | |
| 447 | Beard, Peter | Untitled (Self Portrait) | |
| 448 | Beard, Peter | Desiree (Basketball Jersey?) | |
| 449 | Beard, Peter | Untitled | |
| 450 | Beard, Peter | Untitled | |
| 451 | Beard, Peter | Untitled | |
| 452 | Beard, Peter | Hog Ranch | |
| 453 | Beard, Peter | Untitled | |
| 454 | Beard, Peter | Untitled | |
| 455 | Boltanski, Christian | Les Monuments I | |
| 456 | Boltanski, Christian | Les Monuments II | |
| 457 | Boltanski, Christian | Les Monuments III | |
| 458 | Bourdin, Guy | Glove | |
| 459 | Bourke-White, Margaret | Sea Birds (Aerial) | |
| 460 | Bourke-White, Margaret | South African Diamond Miners | |
| 461 | Bourke-White, Margaret | Portrait of Ansel Adams | |
| 462 | Brandt, Bill | Self-Portrait | |
| 463 | Bravo, Manuel Alvarez | Self-Portrait | |
| 464 | Callahan, Harry | Chicago | |
| 465 | Callahan, Harry | Eleanor and Barbara, 1957 | |
| 466 | Callahan, Harry | Weed Against Sky | |
| 467 | Callahan, Harry | Eleanor, 1949 | |
| 468 | Callahan, Harry | Dearborn Street, Chicago (Chicago Building Façade, as described by Polaroid) | |
| 469-643 | Caponigro, Paul | 58 framed photographs, about 117 mounted and signed photographs; some Polaroids | |
| 644 | Walter Chappell | Photograph (2-55) | |
| 645 | Walter Chappell | Gestures of infinity | |
| 646 | Walter Chappell | Stone carving | |

| | | | |
|---|---|---|---|
| 647 | Walter Chappell | Picket fence | |
| 648 | Walter Chappell | Photograph (144-58) | |
| 649 | Walter Chappell | Untitled | |
| 650 | Walter Chappell | Untitled | |
| 651 | Walter Chappell | Untitled | |
| 652 | Walter Chappell | Human metaphor (nude) | |
| 653 | Walter Chappell | Human metaphor (nude) | |
| 654 | Walter Chappell | Human metaphor (nude) | |
| 655 | Walter Chappell | Human metaphor (nude) | |
| 656 | Walter Chappell | Immediate mythology | |
| 657 | Walter Chappell | Immediate mythology | |
| 658 | Walter Chappell | Immediate mythology | |
| 659 | Walter Chappell | Immediate mythology | |
| 660 | Christenberry, William | KKK Figure | |
| 661 | Christenberry, William | 3 KKK Figures | |
| 662 | Christenberry, William | KKK III | |
| 663 | Christenberry, William | KKK, 1984 | large color Polaroid |
| 664 | Christenberry, William | Metamorphosis | |
| 665 | Christenberry, William | Metamorphosis | |
| 666 | Christenberry, William | Metamorphosis | |
| 667 | Christenberry, William | Metamorphosis | |
| 668 | Christenberry, William | Metamorphosis | |
| 669 | Christenberry, William | Metamorphosis | |
| 670 | Christenberry, William | Metamorphosis | |
| 671 | Christenberry, William | Metamorphosis | |
| 672 | Close, Chuck | Self-Portrait | |
| 673 | Close, Chuck | Self-Portrait | |
| 674 | Close, Chuck | 9 part Self Portrait | |
| 675 | Cunningham, Imogen | Rubber Plant (13 x 10) | |
| 676 | Cunningham, Imogen | Frida Kahlo Rivera | |
| 677 | Cunningham, Imogen | Alfred Stieglitz (Large Head) | |
| 678 | Cunningham, Imogen | Alfred Stieglitz (3/4 standing) | |
| 679 | Cunningham, Imogen | Leaves 9 1/2 x 7 1/2 | |
| 680 | Cunningham, Imogen | Unmade Bed | |
| 681 | Cunningham, Imogen | My Father at 90 | |
| 682 | Cunningham, Imogen | Morris Graves | |
| 683 | Cunningham, Imogen | Roberta Boynton | |
| 684 | Cunningham, Imogen | Theodore Rothke | |
| 685 | Cunningham, Imogen | Mrs. Pabst | |
| 686 | Cunningham, Imogen | John Winkler | |
| 687 | Cunningham, Imogen | Portraits of Ansel Adams | |
| 688 | Dine, Jim | Self-Portrait, 1979 | |
| 689 | Dine, Jim | Self-Portrait, 1979 | |
| 690 | Evans, Walker | Untitled | |
| 691 | Evans, Walker | Untitled | |
| 692 | Evans, Walker | Untitled | |
| 693 | Evans, Walker | Untitled | |
| 694 | Evans, Walker | Junked Car, Old Lyme | |
| 695 | Evans, Walker | Untitled | |
| 696 | Frank, Robert | Look Out for Hope composite (For Sandy and Pablo in Brattleboro Vermont and the Men and Women, Angels, Horses Everywhere, NY) | |
| 697 | Frank, Robert | Mabou, Winter | |
| 698 | Frank, Robert | Pablo's Bottle at Bleecker Street, NYC, 1973 (New York, 1972) | |
| 699 | Frank, Robert | Zoe, Juin 21, 1980 (Pour La Fille, Mabou) | |

| 700 | Frank, Robert | Self-Portrait: For David Heath, Boston | |
| 701 | Frank, Robert | Self-Portrait: For David Heath, Boston | |
| 702 | Garnett, William | Ploughed Field, Arvin, Ca. | |
| 703 | Garnett, William | Nude Dune, Death Valley | |
| 704 | Garnett, William | Hill Projecting Through Alluvial Fan, Death Valley, CA | |
| 705 | Garnett, William | Butte, Marble Canyon, Arizona | |
| 706 | Garnett, William | Sunset over Coast Range, CA | |
| 707 | Gerlovina/Gerlovin | I am mortal | |
| 708 | Gerlovina/Gerlovin | Win DDD | |
| 709 | Gerlovina/Gerlovin | Wings, 1988 | |
| 710 | Gerlovina/Gerlovin | Edge | |
| 711 | Gerlovina/Gerlovin | Myself | |
| 712 | Gerlovina/Gerlovin | Art$ | |
| 713 | Gerlovina/Gerlovin | Art$ | |
| 714 | Gerlovina/Gerlovin | Mirage | |
| 715 | Gibson, Ralph | Untitled (Nude) | |
| 716 | Gibson, Ralph | Nude profile | |
| 717 | Gibson, Ralph | Man Through Window | |
| 718 | Gibson, Ralph | Man Through Window | |
| 719 | Gibson, Ralph | Man with Bare Chest (Self Portrait) | |
| 720 | Gibson, Ralph | Self-Portrait, 1978 | |
| 721 | Ghirri, Luigi | World No. 2 (Globes | large color Polaroid |
| 722 | Ghirri, Luigi | Planets | large color Polaroid |
| 723 | Ghirri, Luigi | Album No. 1 | large color Polaroid |
| 724 | Ghirri, Luigi | Album No. 2 | large color Polaroid |
| 725 | Ghirri, Luigi | Album No. 3 | large color Polaroid |
| 726 | Ghirri, Luigi | Tour Eiffel | large color Polaroid |
| 727 | Ghirri, Luigi | Still Life (3D Glasses) | large color Polaroid |
| 728 | Ghirri, Luigi | Untitled (Bag with House) | large color Polaroid |
| 729 | Ghirri, Luigi | Still Life (Flowers) | large color Polaroid |
| 730 | Ghirri, Luigi | Still Life, Modena | |
| 731 | Ghirri, Luigi | Modena, 1981 | |
| 732 | Ghirri, Luigi | Modena (shop) | |
| 733 | Ghirri, Luigi | Roma (woman) | |
| 734 | Gilpin, Laura | Studio of Boardman Robinson, Colorado Springs, CO | |
| 735 | Gilpin, Laura | Navaho Weaver | |
| 736 | Gilpin, Laura | Aspens, Upper Rio Grande Country | |
| 737 | Gilpin, Laura | The Rio Grande Yields its Surplus to the Sea | |
| 738 | Gohlke, Frank | Untitled | |
| 739 | Gohlke, Frank | Untitled | |
| 740 | Gohlke, Frank | Untitled | |
| 741 | Gohlke, Frank | Untitled | |
| 742 | Gohlke, Frank | Untitled | |
| 743 | Gohlke, Frank | Untitled | |
| 744 | Gohlke, Frank | Untitled | |
| 745 | Gohlke, Frank | Untitled | |
| 746 | Gohlke, Frank | Untitled | |
| 747 | Gohlke, Frank | Untitled | |
| 748 | Gohlke, Frank | Untitled | |
| 749 | Gohlke, Frank | Untitled | |
| 750 | Gowin, Emmet | Matera | |
| 751 | Gowin, Emmet | Untitled | |

| | | |
|---|---|---|
| 752 | Gowin, Emmet | Matera |
| 753 | Groover, Jan | Still Life |
| 754 | Groover, Jan | Still Life |
| 755 | Groover, Jan | Still Life |
| 756 | Groover, Jan | Still Life |
| 757 | Halberstadt, Milton | San Francisco, 1959 (Kodalith) |
| 758 | Halberstadt, Milton | San Francisco, 1959 |
| 759 | Halberstadt, Milton | Ansel Adams (Polaroid) |
| 760 | Heinecken, Robert | Untitled News Women, Suite C #1 |
| 761 | Heinecken, Robert | Untitled-TV Image of Newscaster |
| 762 | Heinecken, Robert | Untitled-TV Image of Newscaster |
| 763 | Heinecken, Robert | Untitled-TV Image of Newscaster |
| 764 | Heinecken, Robert | Untitled-TV Image of Newscaster |
| 765 | Heinecken, Robert | He:/She: Book |
| 766 | Heinecken, Robert | Lessons in Posing Subjects: Standard Pose #11 (two fists/hips) |
| 767 | Heinecken, Robert | Lessons in Posing Subjects/Hairstyle Transformations |
| 768 | Heinecken, Robert | Lessons in Posing Subjects/Maintaining Facial Expressions (male) |
| 769 | Heinecken, Robert | Lessons in Posing Subjects/(Beds) |
| 770 | Heinecken, Robert | Lessons in Posing Subjects: (Pocket Errors) |
| 771 | Heinecken, Robert | Lessons in Posing Subjects/Distancing |
| 772 | Heinecken, Robert | Lessons in Posing Subjects/Eye-Mouth Projection |
| 773 | Heinecken, Robert | Lessons in Posing Subjects: (One Hand/Hip-Thumb Axis Variant) |
| 774 | Heinecken, Robert | Lessons in Posing Subjects: (One Fist/Hip Variant) |
| 775 | Heinecken, Robert | Lessons in Posing Subjects: (Hand/Hip Errors) |
| 776 | Heinecken, Robert | Lessons in Posing Subjects: (Fist Errors) |
| 777 | Heinecken, Robert | Lessons in Posing Subjects: Standard Pose #3 (Hand/Hair) |
| 778 | Heinecken, Robert | Lessons in Posing Subjects: standard Pose #2 (Hand/Head) |
| 779 | Heinecken, Robert | Lessons in Posing Subjects: Standard Pose #6 (Arms Folded) |
| 780 | Heinecken, Robert | Lessons in Posing Subject: Standard Pose #10 (Both Hands/Hips/Thumbs) |
| 781 | Heinecken, Robert | Lessons in Posing: Standard Pose #12 (One Hand/Hip) |
| 782 | Heinecken, Robert | Lessons in Posing Subjects: Standard Pose #9 (Both Hands/Hip) |
| 783 | Heinecken, Robert | Lessons in Posing Subjects/Simulated Animal Skins Garments |

| | | | |
|---|---|---|---|
| 784 | Heinecken, Robert | Lessons in Posing Subjects: Standard Pose #4 (Fingers/Neck) | |
| 785 | Heinecken, Robert | Lessons in Posing Subjects: Standard Pose #1 (Hands/Neck/Head) | |
| 786 | Heinecken, Robert | Lessons in Posing Subjects: Identical Garments | |
| 787 | Heinecken, Robert | Lessons in Posing Subjects/Maintaining Facial Expressions (Female, Blond) | |
| 788 | Heinecken, Robert | Lessons in Posing Subjects/Lingerie (Erogenous Zones) | |
| 789 | Heinecken, Robert | Lessons in Posing Subjects/Lingerie (Flowers) | |
| 790 | Heinecken, Robert | Lessons in Posing Subjects/Differentiation by Facial Characteristics | |
| 791 | Heinecken, Robert | Lessons in Posing Subjects/Maintaining Facial Expressions (Female, Brunet) | |
| 792 | Heinecken, Robert | Lessons in Posing Subjects: Girls/Standard Poses | |
| 793 | Heinecken, Robert | Lessons in Posing Subjects/Look-a-Likes | |
| 794 | Heinecken, Robert | Polaroid Drawing Triptych / In Deference to the Practitioners, Krims, Locks, Samaras and Sicilia | |
| 795 | Heinecken, Robert | Foodgram | |
| 796 | Heinecken, Robert | Foodgram | |
| 797 | Heinecken, Robert | Foodgram | |
| 798 | Heinecken, Robert | Foodgram | |
| 799 | Heinecken, Robert | Foodgram | |
| 800 | Heinecken, Robert | Foodgram w/3 Square Cookies | |
| 801 | Heinecken, Robert | Upper Middle Class Nuclear Family (Woman) | Very large color Polaroids |
| 802 | Heinecken, Robert | Upper Middle Class Nuclear Family (Man) | Very large color Polaroids |
| 803 | Heinecken, Robert | Upper Middle Class Nuclear Family (Girl) | Very large color Polaroids |
| 804 | Heinecken, Robert | Upper Middle Class Nuclear Family (Baby) | Very large color Polaroids |
| 805 | Hockney, David | Imogen & Hermione, Pembroke Studios, London, 30th July, 1982 | |
| 806 | Jones, Pirkle | Back Yard, San Francisco | |
| 807 | Jones, Pirkle | Sun and Wave | |
| 808 | Jones, Pirkle | Sunset District | |
| 809 | Jones, Pirkle | San Francisco | |
| 810 | Jones, Pirkle | Golden Gate | |
| 811 | Jones, Pirkle | Portrait of Ansel Adams | |
| 812 | Jones, Pirkle | Victorian architecture | |
| 813 | Jones, Pirkle | High Rise | |
| 814 | Kenna, Michael | Swings, Catskills | |
| 815 | Kepes, Gyorgy | Untitled (Polaroid) | Polaroid |
| 816 | Kepes, Gyorgy | Untitled (Polaroid) | Polaroid |
| 817 | Kepes, Gyorgy | Untitled (Polaroid) | Polaroid |
| 818 | Kepes, Gyorgy | Untitled (Polaroid) | Polaroid |
| 819 | Kepes, Gyorgy | Untitled (Polaroid) | Polaroid |

| | | | |
|---|---|---|---|
| 820 | Kepes, Gyorgy | Untitled (Polaroid) | Polaroid |
| 821 | Kepes, Gyorgy | Untitled (Polaroid) | Polaroid |
| 822 | Kepes, Gyorgy | Untitled (Polaroid) | Polaroid |
| 823 | Kepes, Gyorgy | Untitled (Polaroid) | Polaroid |
| 824 | Kepes, Gyorgy | Untitled (Polaroid) | Polaroid |
| 825 | Kepes, Gyorgy | Untitled (Polaroid) | Polaroid |
| 826 | Kepes, Gyorgy | Untitled (Polaroid) | Polaroid |
| 827 | Kepes, Gyorgy | Untitled (Polaroid) | Polaroid |
| 828 | Krims, Les | Untitled | |
| 829 | Krims, Les | Untitled | |
| 830 | Krims, Les | Chicken Pisher Pitcher Picture | |
| 831 | Krims, Les | Untitled | |
| 832 | Krims, Les | Untitled | |
| 833 | Krims, Les | Happy Easter Christians! | |
| 834 | Krims, Les | Untitled | |
| 835 | Lange, Dorothea | End of An Era | |
| 836 | Lange, Dorothea | Peapickers Family [Migrant Mother, Nipomo, California] | |
| 837 | Lange, Dorothea | The Witness from the Series On Justice | |
| 838 | Lange, Dorothea | The Defendant form the Series on Justice | |
| 839 | Lange, Dorothea | God Bless Nora Kennedy | |
| 840 | Lange, Dorothea | Rebecca Chambers Dixon | |
| 841 | Levinthal, David | Absolut Levinthal | |
| 842 | Levinthal, David | Untitled (oversize Cavalry) | |
| 843 | Levinthal, David | Untitled (Cowboy 24 x 20) | |
| 844 | Levinthal, David | Untitled (Lasso) | |
| 845 | Levinthal, David | Untitled (Cavalry) | |
| 846 | Levinthal, David | Untitled (Cavalry) | |
| 847 | Levinthal, David | Soldiers, Horses, Sword | |
| 848 | Levinthal, David | Indians on Horseback | |
| 849 | Levinthal, David | from Series Cowboys & Western Landscape | |
| 850 | Levinthal, David | from Series Cowboys & Western Landscape | |
| 851 | Levinthal, David | Untitled (Netsuke) | |
| 852 | Levinthal, David | Untitled | |
| 853 | Levinthal, David | Untitled (Netsuke) | |
| 854 | Levinthal, David | Untitled (Netsuke) | |
| 855 | Levinthal, David | Untitled (Woman with Arm Out) | |
| 856 | Levinthal, David | Untitled (Wild West) | |
| 857 | Levinthal, David | Horse and Cowboy | |
| 858 | Levinthal, David | from Series Cowboys & Western Landscape | |
| 859 | Levinthal, David | Untitled (Roman) | |
| 860 | Levinthal, David | Untitled (Roman) | |
| 861 | Levinthal, David | Untitled (Roman) | |
| 862 | Levinthal, David | Untitled (Great White Hunter) | |
| 863 | Levinthal, David | Untitled (Medieval) | |
| 864 | Levinthal, David | Untitled (Medieval) | |
| 865 | Levinthal, David | Untitled (woman with buckets) | |
| 866 | Levinthal, David | Untitled (American Beauties) | |
| 867 | Levinthal, David | Untitled (American Beauties) | |
| 868 | Levinthal, David | Untitled (American Beauties) | |
| 869 | Levinthal, David | Untitled (American Beauties) | |
| 870 | Levinthal, David | Untitled (Trapeze?) | |
| 871 | Levinthal, David | Untitled (American Beauties) | |
| 872 | Levinthal, David | Untitled (American Beauties) | |

| | | | |
|---|---|---|---|
| 873 | Levinthal, David | Untitled (American Beauties) | |
| 874 | Levinthal, David | Untitled (American Beauties) | |
| 875 | Levinthal, David | Untitled (possibly from American Beauties) | |
| 876 | Levinthal, David | Untitled (American Beauties) | |
| 877 | Levinthal, David | Untitled (American Beauties) | |
| 878 | Levinthal, David | Untitled (American Beauties) | |
| 879 | Levinthal, David | Untitled (American Beauties) | |
| 880 | Levinthal, David | Untitled (possibly from American Beauties) | |
| 881 | Levinthal, David | Untitled (Space) | |
| 882 | Levinthal, David | Untitled (Space) | |
| 883 | Levinthal, David | Untitled (Space) | |
| 884 | Levinthal, David | Untitled (Space) | |
| 885 | Levinthal, David | Untitled (Space) | |
| 886 | Levinthal, David | Woman Standing Near Bed (Modern Romance) | |
| 887 | Levinthal, David | Untitled (Modern Romance) | |
| 888 | Levinthal, David | Diner at Night (Modern Romance) | |
| 889 | Levinthal, David | Woman at Night with Lamplight (Modern Romance?) | |
| 890 | Levinthal, David | Couple in Movie House (Modern Romance?) | |
| 891 | Levinthal, David | Untitled (Desire) | |
| 892 | Levinthal, David | Untitled (Desire) | |
| 893 | Levinthal, David | Untitled (Desire) | |
| 894 | Levinthal, David | Untitled (Desire) | |
| 895 | Levinthal, David | Untitled (Desire) | |
| 896 | Levinthal, David | Untitled (Desire) | |
| 897 | Levinthal, David | Untitled (Desire) | |
| 898 | Levinthal, David | Untitled (Desire) | |
| 899 | Lyon, Danny | Nancy with Noah | |
| 900 | Lyon, Danny | Potatoes, Barclay Road | |
| 901 | Lyon, Danny | Raphe in New Mexico | |
| 902 | Mann, Sally | Compositions I | |
| 903 | Mann, Sally | Compositions II | |
| 904 | Mann, Sally | Compositions III | |
| 905 | Mapplethorpe, Robert | Robe Series, Half Dressed | |
| 906 | Mapplethorpe, Robert | Patti Smith diptych | |
| 907 | Mapplethorpe, Robert | Ken Moody (with palm) | |
| 908 | Mapplethorpe, Robert | Ken Moody | |
| 909 | Mapplethorpe, Robert | Ken Moody in Red Briefs | |
| 910 | Mapplethorpe, Robert | Robe Series, Dressed | |
| 911 | Mapplethorpe, Robert | Robe Series, Undressed | |
| 912 | Mapplethorpe, Robert | Banana and Keys | |
| 913 | Mapplethorpe, Robert | Sam Wagstaff sleeping (Untitled) | |
| 914 | Mapplethorpe, Robert | Untitled Diptych | |
| 915 | Mapplethorpe, Robert | Untitled (Spanish Woman) | |
| 916 | Mapplethorpe, Robert | Ozzie Clark | |
| 917 | Mapplethorpe, Robert | Ozzie Clark | |
| 918 | Mark, Mary Ellen | New York City | |
| 919 | Mark, Mary Ellen | New York City | |
| 920 | Mark, Mary Ellen | Untitled | |
| 921 | Mark, Mary Ellen | Untitled | |
| 922 | Mark, Mary Ellen | Untitled | |
| 923 | Mark, Mary Ellen | Untitled | |
| 924 | Mark, Mary Ellen | Untitled | |
| 925 | Mark, Mary Ellen | [Lower Manhattan People] | |
| 926 | Mark, Mary Ellen | New York City | |

| 927 | Mark, Mary Ellen | Untitled | |
|-----|-----------------|----------|---|
| 928 | Mark, Mary Ellen | Untitled | |
| 929 | Mark, Mary Ellen | Untitled | |
| 930 | Mark, Mary Ellen | Untitled | |
| 931 | Mark, Mary Ellen | Untitled | |
| 932 | Mark, Mary Ellen | Untitled | |
| 933 | Mark, Mary Ellen | Untitled | |
| 934 | Mark, Mary Ellen | Untitled | |
| 935 | Mark, Mary Ellen | Untitled | |
| 936 | Mark, Mary Ellen | Untitled | |
| 937 | Mark, Mary Ellen | Untitled | |
| 938 | Mark, Mary Ellen | Untitled | |
| 939 | Mark, Mary Ellen | Untitled | |
| 940 | Mark, Mary Ellen | Untitled | |
| 941 | Mark, Mary Ellen | Untitled | |
| 942 | Mark, Mary Ellen | Untitled | |
| 943 | Mark, Mary Ellen | Untitled | |
| 944 | Mark, Mary Ellen | Untitled | |
| 945 | Mark, Mary Ellen | Untitled | |
| 946 | Mark, Mary Ellen | Untitled | |
| 947 | Mark, Mary Ellen | Untitled | |
| 948 | Mark, Mary Ellen | Untitled | |
| 949 | Mark, Mary Ellen | New York City | |
| 950 | Mark, Mary Ellen | New York City | |
| 951 | Meyerowitz, Joel | Driving Between Cape Cod and NY | |
| 952 | Meyerowitz, Joel | Window Light and Mirror | |
| 953 | Meyerowitz, Joel | On Route Between Cape Cod and NY | |
| 954 | Meyerowitz, Joel | Untitled (Chair on Porch) | |
| 955 | Meyerowitz, Joel | Untitled (Redhead) | |
| 956 | Model, Lisette | Untitled (4-part Self-Portrait | |
| 957 | Model, Lisette | Untitled | |
| 958 | Newton, Helmut | Sitting Nude in Room | |
| 959 | Newton, Helmut | Untitled (Nude Standing) | |
| 960 | Newton, Helmut | Untitled (Legs) | |
| 961 | Newton, Helmut | Untitled (Girls & Motorcycle) | |
| 962 | Newton, Helmut | Untitled (Self Portrait) | |
| 963 | Newton, Helmut | Untitled (Couple Under Arbor) | |
| 964 | Owens, Bill | Untitled | |
| 965 | Owens, Bill | Untitled | |
| 966 | Owens, Bill | Untitled | |
| 967 | Owens, Bill | Untitled | |
| 968 | Owens, Bill | Untitled | |
| 969 | Owens, Bill | Untitled | |
| 970 | Owens, Bill | Untitled | |
| 971 | Owens, Bill | Untitled | |
| 972 | Owens, Bill | Untitled | |
| 973 | Owens, Bill | Untitled | |
| 974 | Owens, Bill | Untitled | |
| 975 | Owens, Bill | Untitled | |
| 976 | Owens, Bill | Untitled | |
| 977 | Owens, Bill | Untitled | |
| 978 | Owens, Bill | Untitled | |
| 979 | Owens, Bill | Untitled | |
| 980 | Owens, Bill | Untitled | |
| 981 | Owens, Bill | Untitled | |
| 982 | Owens, Bill | Untitled | |
| 983 | Owens, Bill | Untitled | |

| 984 | Owens, Bill | Untitled | |
|------|-------------|----------|---|
| 985 | Owens, Bill | Untitled | |
| 986 | Owens, Bill | Untitled | |
| 987 | Owens, Bill | Untitled | |
| 988 | Owens, Bill | Untitled | |
| 989 | Owens, Bill | Untitled | |
| 990 | Owens, Bill | Untitled | |
| 991 | Owens, Bill | Untitled | |
| 992 | Owens, Bill | Untitled | |
| 993 | Porter, Eliot | Aspens, Autumn, N.M | |
| 994 | Porter, Eliot | Fog, Maine Woods | |
| 995 | Porter, Eliot | Bird in Flight | |
| 996 | Porter, Eliot | Maple Blossoms in Woodland Pool [Portfolio 1: The Seasons, 1963 (12)] | |
| 997 | Porter, Eliot | Rhodora [Portfolio 1: The Seasons, 1963 (12)] | |
| 998 | Porter, Eliot | Aspens in Early Spring [Portfolio 1: The Seasons, 1963 (12)] | |
| 999 | Porter, Eliot | Eroded Rock [Portfolio 1: The Seasons, 1963 (12)] | |
| 1000 | Porter, Eliot | Ponderosa Pine [Portfolio 1: The Seasons, 1963 (12)] | |
| 1001 | Porter, Eliot | Spruce Trees and River [Portfolio 1: The Seasons, 1963 (12)] | |
| 1002 | Porter, Eliot | Yellow Aspens [Portfolio 1: The Seasons, 1963 (12)] | |
| 1003 | Porter, Eliot | Cypress Swamp [Portfolio 1: The Seasons, 1963 (12)] | |
| 1004 | Porter, Eliot | Snow and Grass [Portfolio 1: The Seasons, 1963 (12)] | |
| 1005 | Porter, Eliot | Snow on Sand and Dunes | |
| 1006 | Rauschenberg, Robert | Bleacher Series: Japanese Sky I | |
| 1007 | Rauschenberg, Robert | Bleacher Series: North Carolina | |
| 1008 | Samaras, Lucas | Untitled Photo Transformation | |
| 1009 | Samaras, Lucas | Photo-Transformation | |
| 1010 | Samaras, Lucas | Photo-Transformation (Self Portrait) | |
| 1011 | Samaras, Lucas | Untitled | |
| 1012 | Samaras, Lucas | Sitting - Tsiaris [Tsiaras] (25 x 20) | |
| 1013 | Samaras, Lucas | Sitting (Woman) (22 x 28) | |
| 1014 | Samaras, Lucas | Sitting Man Facing Forward | |
| 1015 | Samaras, Lucas | Untitled (nude black woman) | |
| 1016 | Samaras, Lucas | Tsiaras Brothers | |
| 1017 | Samaras, Lucas | Panorama - Veiled Male | |
| 1018 | Samaras, Lucas | Untitled | |
| 1019 | Samaras, Lucas | Self-Portrait | |
| 1020 | Samaras, Lucas | Untitled (hands) | |
| 1021 | Samaras, Lucas | Still Life (9.5 x 7.5) | |
| 1022 | Samaras, Lucas | Still Life with Milk (9.5x7.5) | |
| 1023 | Samaras, Lucas | Still Life and Figure (self-portrait?) 9.5 x 7.5 | |
| 1024 | Samaras, Lucas | Still Life (with beads) | |
| 1025 | Saudek, Jan | Beauty to Beast triptych | |
| 1026 | Saudek, Jan | Beauty to Beast triptych | |
| 1027 | Saudek, Jan | The Story of Flowers | |
| 1028 | Saudek, Jan | Untitled | |
| 1029 | Saudek, Jan | 2 Big 4 You | |
| 1030 | Serrano, Andres | Untitled (Paul McGinnis) triptych | |

| 1031 | Shore, Stephen | Pool | |
|------|----------------|------|---|
| 1032 | Shore, Stephen | Pool | |
| 1033 | Shore, Stephen | Planter | |
| 1034 | Shore, Stephen | Cheese | |
| 1035 | Shore, Stephen | Driveway | |
| 1036 | Shore, Stephen | Living Room | |
| 1037 | Shore, Stephen | Child's Hands | |
| 1038 | Shore, Stephen | Three Men | |
| 1039 | Sieff, Jeanloup | Self-Portrait on Car | |
| 1040 | Sieff, Jeanloup | Self-Portrait on Car | |
| 1041 | Sieff, Jeanloup | Self-Portrait on Car | |
| 1042 | Sieff, Jeanloup | Nude Girl on Chair | |
| 1043 | Sieff, Jeanloup | Ballet Girl | |
| 1044 | Sieff, Jeanloup | Nude Woman Under Window | |
| 1045 | Sieff, Jeanloup | Nude Girl in Front of Window | |
| 1046 | Sieff, Jeanloup | Nude Girl | |
| 1047 | Sieff, Jeanloup | Ballet Girl | |
| 1048 | Simmons, Laurie | Untitled (Flower Diptych) | |
| 1049 | Simmons, Laurie | Self Portrait | |
| 1050 | Simmons, Laurie | Self Portrait | |
| 1051 | Simmons, Laurie | Untitled | |
| 1052 | Simpson, Lorna | Shoe Lover Triptych | |
| 1053 | Simpson, Lorna | He He, She She, He She | |
| 1054 | Simpson, Lorna | He He, She She, He She | |
| 1055 | Simpson, Lorna | He He, She She, He She | |
| 1056 | Simpson, Lorna | He He, She She, He She | |
| 1057 | Simpson, Lorna | He He, She She, He She | |
| 1058 | Simpson, Lorna | 5 Candles | |
| 1059 | Simpson, Lorna | 5 Candles | |
| 1060 | Simpson, Lorna | 5 Candles | |
| 1061 | Simpson, Lorna | 5 Candles | |
| 1062 | Simpson, Lorna | 5 Candles | |
| 1063 | Siskind, Aaron | Chicago 9 | |
| 1064 | Siskind, Aaron | Chicago 30 | |
| 1065 | Siskind, Aaron | Chicago 85 | |
| 1066 | Siskind, Aaron | Stone Wall, Martha's Vineyard IIIB | |
| 1067 | Siskind, Aaron | Mexico | color Polaroid |
| 1068 | Siskind, Aaron | Mexican portrait | |
| 1069 | Siskind, Aaron | Mexican portrait | |
| 1070 | Siskind, Aaron | Mexican portrait | |
| 1071 | Siskind, Aaron | Mexican portrait | |
| 1072 | Siskind, Aaron | Mexican portrait | |
| 1073 | Stern, Bert | Louis Armstrong | |
| 1074 | Stern, Bert | Louis Armstrong | |
| 1075 | Stern, Bert | Louis Armstrong | |
| 1076 | Stern, Bert | Louis Armstrong | |
| 1077 | Stern, Bert | Louis Armstrong | |
| 1078 | Stern, Bert | Louis Armstrong | |
| 1079 | Stern, Bert | Louis Armstrong | |
| 1080 | Stern, Bert | Louis Armstrong | |
| 1081 | Sultan, Larry | You're So Easily Influenced | |
| 1082 | Sultan, Larry | You're So Easily Influenced | |
| 1083 | Sultan, Larry | You're So Easily Influenced | |
| 1084 | Sultan, Larry | You're So Easily Influenced | |
| 1085 | Tenneson, Joyce | Suzanne in Chair | |
| 1086 | Turbeville, Deborah | Girl in Front of Door | |
| 1087 | Turbeville, Deborah | Forgotten Girl | |
| 1088 | Turbeville, Deborah | American Vogue Shoe Editorial | |

| | | | |
|---|---|---|---|
| 1089 | Turbeville, Deborah | Girl on Couch | |
| 1090 | Turbeville, Deborah | Untitled | |
| 1091 | Turbeville, Deborah | Self-Portrait | |
| 1092 | Turbeville, Deborah | Self-Portrait | |
| 1093 | Uelsmann, Jerry | Dusted | |
| 1094 | Warhol, Andy | Self-Portrait, Grimace (Untitled) | |
| 1095 | Warhol, Andy | Self-Portrait, Eyes Closed (Untitled) | |
| 1096 | Warhol, Andy | Farah Fawcett | |
| 1097 | Warhol, Andy | Truman Capote | |
| 1098 | Warhol, Andy | Sylvester Stallone | |
| 1099 | Warhol, Andy | Sneezing Diptych | |
| 1100 | Warhol, Andy | Edward Kennedy | |
| 1101 | Warhol, Andy | Bianca Jagger | |
| 1102 | Warhol, Andy | Martha Graham | |
| 1103 | Warhol, Andy | Andy Being Choked | |
| 1104 | Warhol, Andy | Getting Ready to Sneeze | |
| 1105 | Warhol, Andy | Blowing his Nose | |
| 1106 | Weems, Carrie Mae | Untitled Triptych | |
| 1107 | Weems, Carrie Mae | Untitled Triptych | |
| 1108 | Weems, Carrie Mae | Untitled (Aunt Jemima) | |
| 1109 | Weems, Carrie Mae | Untitled Diptych | |
| 1110 | Weems, Carrie Mae | Untitled Male Diptych | |
| 1111 | Weems, Carrie Mae | Untitled with Jeff Hoone: Diptych | |
| 1112 | Weems, Carrie Mae | Untitled Triptych | |
| 1113 | Weems, Carrie Mae | 9 of 13 from 'And 22 Million Very Tired and Angry People' [An Informational System] | 24 x 20 color Polaroid |
| 1114 | Weems, Carrie Mae | And 22 Million Very Tired and Angry People' [Hot Spot in a Corrupt World] | 24 x 20 color Polaroid |
| 1115 | Weems, Carrie Mae | And 22 Million Very Tired and Angry People' [A Precise Moment in Time] | 24 x 20 color Polaroid |
| 1116 | Weems, Carrie Mae | And 22 Million Very Tired and Angry People' [A Little Black Magic] | 24 x 20 color Polaroid |
| 1117 | Weems, Carrie Mae | And 22 Million Very Tired and Angry People' [An Armed Man] | 24 x 20 color Polaroid |
| 1118 | Weems, Carrie Mae | And 22 Million Very Tired and Angry People' [A Cool Drink of Water] | 24 x 20 color Polaroid |
| 1119 | Weems, Carrie Mae | And 22 Million Very Tired and Angry People' [A Veiled Woman] | 24 x 20 color Polaroid |
| 1120 | Weems, Carrie Mae | And 22 Million Very Tired and Angry People' [A Dagger] | 24 x 20 color Polaroid |
| 1121 | Weems, Carrie Mae | And 22 Million Very Tired and Angry People' [See No Evil] | 24 x 20 color Polaroid |
| 1122 | Wegman, William (nb., We have seen none of these and have placed estimates on them only from tiny images.) | 3 Up | 20 x 24 color Polaroid |
| 1123 | Wegman, William | Al II | 20 x 24 color Polaroid |
| 1124 | Wegman, William | Attitudes - Form | 20 x 24 color Polaroid |
| 1125 | Wegman, William | B/W Dog Smelling Toes of Man with Blue Cloth | 20 x 24 color Polaroid |
| 1126 | Wegman, William | Baby Dog | 20 x 24 color Polaroid |
| 1127 | Wegman, William | Basketry | 20 x 24 color Polaroid |

| 1128 | Wegman, William | Bill with Butterfly/Scenic Pic (Series of 3) | 20 x 24 color Polaroid |
|---|---|---|---|
| 1129 | Wegman, William | Black Triptych (3) | 20 x 24 color Polaroid |
| 1130 | Wegman, William | Chow | 20 x 24 color Polaroid |
| 1131 | Wegman, William | Dog Covered in Gray Cloth | 20 x 24 color Polaroid |
| 1132 | Wegman, William | Dog Covered with Pink Blanket | 20 x 24 color Polaroid |
| 1133 | Wegman, William | Dog Covered with Pink Blanket | 20 x 24 color Polaroid |
| 1134 | Wegman, William | Dusted | 20 x 24 color Polaroid |
| 1135 | Wegman, William | Elks Club | 20 x 24 color Polaroid |
| 1136 | Wegman, William | Entrance | 20 x 24 color Polaroid |
| 1137 | Wegman, William | Fay and Andrea | 20 x 24 color Polaroid |
| 1138 | Wegman, William | Fay in a Box | 20 x 24 color Polaroid |
| 1139 | Wegman, William | Fay Rose | 20 x 24 color Polaroid |
| 1140 | Wegman, William | Fay's Sphere | 20 x 24 color Polaroid |
| 1141 | Wegman, William | Floor Piece II | 20 x 24 color Polaroid |
| 1142 | Wegman, William | Flora and Fauna | 20 x 24 color Polaroid |
| 1143 | Wegman, William | Four Front | 20 x 24 color Polaroid |
| 1144 | Wegman, William | Game Preserves, Maine | 20 x 24 color Polaroid, looks faded |
| 1145 | Wegman, William | Green Giant | 20 x 24 color Polaroid |
| 1146 | Wegman, William | Green Giant | 21 x 24 color Polaroid |
| 1147 | Wegman, William | Holy State | 20 x 24 color Polaroid; looks faded |
| 1148 | Wegman, William | Indication(?) | 20 x 24 color Polaroid |
| 1149 | Wegman, William | Jump | 20 x 24 color Polaroid |
| 1150 | Wegman, William | Laying Dog with a Plastic Dinosaur' | 20 x 24 color Polaroid |
| 1151 | Wegman, William | Life Saver | 20 x 24 color Polaroid |
| 1152 | Wegman, William | Life Saver | 21 x 24 color Polaroid |
| 1153 | Wegman, William | Man Ray as Pirate | 20 x 24 color Polaroid |
| 1154 | Wegman, William | Pirate/Dagger | 20 x 24 color Polaroid |
| 1155 | Wegman, William | Pirate/Dagger/Rum | 20 x 24 color Polaroid |
| 1156 | Wegman, William | Mantle | 20 x 24 color Polaroid |
| 1157 | Wegman, William | Not Dog Food | 20 x 24 color Polaroid |
| 1158 | Wegman, William | Opera in General I | 20 x 24 color Polaroid |
| 1159 | Wegman, William | Opera in Genera II | 21 x 24 color Polaroid |
| 1160 | Wegman, William | Opera in General III | 22 x 24 color Polaroid |
| 1161 | Wegman, William | Opera in General  IV | 23 x 24 color Polaroid |
| 1162 | Wegman, William | Parallelogram | 20 x 24 color Polaroid |
| 1163 | Wegman, William | Pink Elephant | 20 x 24 color Polaroid |
| 1164 | Wegman, William | Plaid | 20 x 24 color Polaroid |
| 1165 | Wegman, William | President's Dogs | 20 x 24 color Polaroid |
| 1166 | Wegman, William | Railing | 20 x 24 color Polaroid |
| 1167 | Wegman, William | Ray & Mrs Lubner in Bed | 20 x 24 color Polaroid |
| 1168 | Wegman, William | Red Foiled | 20 x 24 color Polaroid |
| 1169 | Wegman, William | Rice Krispies's Perfume | 20 x 24 color Polaroid |
| 1170 | Wegman, William | Lysol's Perfume | 21 x 24 color Polaroid |
| 1171 | Wegman, William | Roadwork | 20 x 24 color Polaroid |
| 1172 | Wegman, William | Rolleramer | 20 x 24 color Polaroid |
| 1173 | Wegman, William | Rustic Inn | 20 x 24 color Polaroid |
| 1174 | Wegman, William | Rustler | 20 x 24 color Polaroid |
| 1175 | Wegman, William | Sad Film | 20 x 24 color Polaroid |
| 1176 | Wegman, William | Sad-Bored | 20 x 24 color Polaroid |
| 1177 | Wegman, William | Secret Saying | 20 x 24 color Polaroid |
| 1178 | Wegman, William | Serving Trout | 20 x 24 color Polaroid |
| 1179 | Wegman, William | Silver Tilt | 20 x 24 color Polaroid |
| 1180 | Wegman, William | Silver Tilt | 21 x 24 color Polaroid |
| 1181 | Wegman, William | Starned | 20 x 24 color Polaroid |
| 1182 | Wegman, William | Steeples | 20 x 24 color Polaroid |

| 1183 | Wegman, William | Still Alive | 20 x 24 color Polaroid |
|------|-----------------|-----------|------------------------|
| 1184 | Wegman, William | Stud 2000 | 20 x 24 color Polaroid |
| 1185 | Wegman, William | Stuffed Animals | 20 x 24 color Polaroid |
| 1186 | Wegman, William | Stuffed Animals | 21 x 24 color Polaroid |
| 1187 | Wegman, William | Suntan Profile - Woman in Blue Bikini with Fall Leaves | 20 x 24 color Polaroid |
| 1188 | Wegman, William | Two Sisters | 20 x 24 color Polaroid |
| 1189 | Wegman, William | Untitled | 20 x 24 color Polaroid |
| 1190 | Wegman, William | Untitled | 20 x 24 color Polaroid |
| 1191 | Wegman, William | Untitled | 20 x 24 color Polaroid |
| 1192 | Wegman, William | Untitled (Fay on Board?) | 20 x 24 color Polaroid |
| 1193 | Wegman, William | Woman as Wood Chuck | 20 x 24 color Polaroid |
| 1194 | Weston, Brett | Garapata Beach (California) | |
| 1195 | Weston, Brett | Dunes (California) | |
| 1196 | Weston, Brett | Florida Swamp | |
| 1197 | Weston, Brett | Plastic Paint | |
| 1198 | Weston, Brett | Untitled (Woman) | small Polaroid |
| 1199 | Weston, Brett | Untitled (Boy) | small Polaroid |
| 1200 | Weston, Brett | Untitled (Rocks) | small Polaroid |
| 1201 | Weston, Brett | Untitled (Rocks) | small Polaroid |
| 1202 | Weston, Brett | Untitled (Succulents) | small Polaroid |
| 1203 | Weston, Brett | Untitled (Pt. Lobos) | small Polaroid |
| 1204 | Weston, Brett | Untitled (Trees/Roots) | small Polaroid |
| 1205 | Weston, Brett | Untitled (Succulents on Rocks) | small Polaroid |
| 1206 | Weston, Brett | Untitled  (Tree Lichen) | small Polaroid |
| 1207 | Weston, Brett | Untitled (Botanical Garden) | small Polaroid |
| 1208 | Weston, Brett | Untitled | small Polaroid |
| 1209 | Weston, Brett | Untitled 1966 | small Polaroid |
| 1210 | Weston, Brett | Untitled (RR Tracks) | small Polaroid |
| 1211 | Weston, Brett | Untitled (Tree & Leaves) | small Polaroid |
| 1212 | Weston, Brett | Untitled (Rocks) | small Polaroid |
| 1213 | Weston, Brett | Untitled (Rocks similar to 16) | small Polaroid |
| 1214 | Weston, Brett | Untitled (Rocks & Surf) | small Polaroid |
| 1215 | Weston, Brett | Untitled (Rocks & Surf like 18) | small Polaroid |
| 1216 | Weston, Brett | Untitled (Beach & Sea) | small Polaroid |
| 1217 | Weston, Brett | Untitled (Rocks & Ocean) | small Polaroid |
| 1218 | Weston, Brett | Untitled (Rocks & Ocean like 21) | small Polaroid |
| 1219 | Weston, Brett | Untitled (Twisted Tree) | small Polaroid |
| 1220 | Weston, Brett | Untitled (Coast, Trees & Rocks) | small Polaroid |
| 1221 | Weston, Brett | Untitled (Coast & Rocks) | small Polaroid |
| 1222 | Weston, Brett | Untitled (Totems) | small Polaroid |
| 1223 | Weston, Brett | Untitled (Totems) | small Polaroid |
| 1224 | Weston, Brett | Untitled (Totems) | small Polaroid |
| 1225 | Weston, Brett | [Building Front - Family Dinners] | small Polaroid |
| 1226 | Weston, Brett | Jason Robards in Front of Poster | small Polaroid |
| 1227 | Weston, Brett | Untitled (Tree on Cliff) | small Polaroid |
| 1228 | Weston, Edward | Guadalupe, Mexico | |
| 1229 | Weston, Edward | Eroded Rock, point Lobos | |
| 1230 | Weston, Edward | Cabbage Leaf | |
| 1231 | Weston, Edward | Dunes, Oceano | |
| 1232 | Weston, Edward | Nude | |
| 1233 | Weston, Edward | Eel River | |
| 1234 | Weston, Edward | Wall Scrawls, Hornitos | |
| 1235 | Weston, Edward | Church Door, Hornitos | |
| 1236 | Weston, Edward | David H. McAlpin, NY | |
| 1237 | Weston, Edward | William Edmonson, Sculptor, Nashville | |
| 1238 | Weston, Edward | Willie, New Orleans | |
| 1239 | Weston, Edward | Portrait of Ansel Adams | |

| | | | |
|---|---|---|---|
| 1240 | White, Minor | Noyo, California (Grasses and Mist) | |
| 1241 | White, Minor | Sun in Rock, Devil's Slide, Sequence 17 (Rock and Surf) | |
| 1242 | White, Minor | Man and Moon, Matchstick Cove | |
| 1243 | White, Minor | Surf, Pacific Ocean, California Coast | |
| 1244 | White, Minor | Twisted Tree, Point Lobos, California | |
| 1245 | White, Minor | Front Street, San Francisco | |
| 1246 | White, Minor | Eroded Rock | |
| 1247 | White, Minor | Barn Detail, Winter | |
| 1248 | White, Minor | Two Barns, Dansville, NY | |
| 1249 | White, Minor | Attic Door, (The Photographer's Home), Rochester, NY | |
| 1250 | White, Minor | Tom Shuler, Lakeville, Conn. | small Polaroid |
| 1251 | White, Minor | Peeled Paint, Rochester, NY, 1959 | small Polaroid |
| 1252 | White, Minor | Axe in Ploughed Field | |
| 1253 | White, Minor | Landscape | small Polaroid |
| 1254 | White, Minor | Cars + Delapidated Building | small Polaroid |
| 1255 | White, Minor | Untitled (Rocks or Stumps) (some yellowing) | small Polaroid |
| 1256 | White, Minor | Untitled (Toilet) | small Polaroid |
| 1257 | White, Minor | Blurred Image w/Buildings in Background | small Polaroid |
| 1258 | White, Minor | Waterfall (image fall-off in lower right corner) | small Polaroid |
| 1259 | White, Minor | Untitled (Wall with plant and barbed wire) | small Polaroid |
| 1260 | Witkin, Joel-Peter | Dominatrice, 1988 | |



## SCHEDULE II

Marketing and Promotion
Marketing for a Single Owner Auction of the PBE Collection

Subject to the final content of the auction being of sufficient quality and value in Sotheby's reasonable judgment to support a single-owner auction, and to publication deadlines, Sotheby's shall market and promote the sale of the Property as follows:

- Conduct a single-owner auction of the Property (subject to the content of the auction, following a private sale by you of a portion of the Property to an institution or otherwise, being of sufficient quality and value in Sotheby's reasonable judgment to support a single-owner auction format. If in Sotheby's reasonable judgment the quality and value do not support a single-owner auction format, the Property shall be sold in various owner auctions).

- Market the Property globally, including producing and distributing a single-owner catalogue or set of catalogues

- Advertise the sale in the appropriate print venues, such as *The Wall Street Journal*, *The New York Times*, and other general and photographs-specific media

- Showcase the Property on Sotheby's website and promote the Property in *Sotheby's at Auction* magazine

- Sotheby's Public Relations team will formulate and execute a plan to generate international press coverage

- Sotheby's will seek to retain Barbara Hitchcock as a consultant on terms to be mutually agreed to provide advice regarding the collection, its history and its marketing.

Our publicity campaign for the collection would include:

- a dedicated, international press release announcing the sale

- after the press announcement, an orchestrated approach to targeted international publications for editorial coverage of the upcoming sale

- a print campaign that could include advertisements in such journals as Art & Auction, The Art Newspaper, Photograph, the Sotheby's calendar ad in the New York Times, and others

- sale coverage in *Sotheby's At Auction* magazine, sent to top clients worldwide

- promotion of the sale on sothebys.com

- international coverage in Sotheby's offices in the United States and abroad, including custom-designed posters on display in our various regional offices such as San Francisco, Los Angeles, Chicago, Paris, London, Hamburg, and others

Our outreach to special client groups would include:

- advance notification to approximately 100 museums and VIP clients worldwide, through a personal letter from Denise Bethel, Director of the Department. This letter would ideally be sent 5 to 6 months before the sale, to allow institutions in particular to gather their forces and monies in advance of the auction

- cross-marketing to clients in other collecting fields, such as American Paintings, Impressionist and Modern Art, Contemporary Art, and Prints. The Polaroid catalogue, accompanied by a personal letter from Denise Bethel, will be sent to targeted clients in those fields, whose collecting interests overlap with specific artists or movements in photography

- personal marketing, including invitations for private previews, to special clients who have established interests in such artists as Ansel Adams, among others

The sale event would include:

- a pre-sale exhibition in our acclaimed, museum-quality, 10th-floor galleries (dependent on final choice of sale date)

- special press preview and walk-through with Sotheby's experts, prior to the opening of the pre-sale exhibition

- a VIP cocktail reception during one of the evenings of the pre-sale exhibition.



To:    Sotheby's, Inc.
       1334 York Avenue
       New York, New York 10021


WIRE TRANSFER INSTRUCTIONS


Please wire transfer amounts due as follows:



Bank (name & address):      _____
                            _____
                            _____


Bank contact name:          _____

Bank contact phone:         _____

Account No.:                _____

ABA No.:                    _____

Payee/ Account Name:        _____



Sincerely,

By: _____
Printed Name:
Title:_____

Dated:  _____, 200_


      There is a fixed charge of $20.00 for payments made by wire transfer.
      If we do not receive your bank details, payments will be remitted by check.

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF MINNESOTA

| | |
|---|---|
| In re: | **Jointly Administered under**<br>**Case No. 08-46617** |
| Polaroid Corporation, et al., | Court Files No.'s: |
| Debtors. | 08-46617 (GFK) |
| (includes: | |
| Polaroid Holding Company; | 08-46621 (GFK) |
| Polaroid Consumer Electronics, LLC; | 08-46620 (GFK) |
| Polaroid Capital, LLC; | 08-46623 (GFK) |
| Polaroid Latin America I Corporation; | 08-46624 (GFK) |
| Polaroid Asia Pacific LLC; | 08-46625 (GFK) |
| Polaroid International Holding LLC; | 08-46626 (GFK) |
| Polaroid New Bedford Real Estate, LLC; | 08-46627 (GFK) |
| Polaroid Norwood Real Estate, LLC; | 08-46628 (GFK) |
| Polaroid Waltham Real Estate, LLC) | 08-46629 (GFK) |
| | Chapter 11 Cases<br>Judge Gregory F. Kishel |

---

## UNSWORN DECLARATION OF DENISE BETHEL IN SUPPORT OF THE DEBTOR'S APPLICATION TO EMPLOY AND APPROVE THE COMPENSATION OF SOTHEBY'S, INC. AS CONSIGNMENT AND SALES AGENT FOR THE DEBTOR'S FINE ART PHOTOGRAPHY COLLECTION

---

I, Denise Bethel, declare under penalty of perjury that:

1.     I am Senior Vice President of Sotheby's, Inc. ("**Sotheby's**"), which maintains offices at 1334 York Avenue, New York, NY 10021. This Declaration is submitted on behalf of Sotheby's in support of the Debtor's Application for to Employ Sotheby's, Inc. pursuant to the terms and conditions set forth in the Application and Consignment Agreement dated August 6, 2009 (as the same may be hereafter amended or modified). Sotheby's will market, promote and ultimately sell at public auction, or at such private sales as may maximize the value of, certain items contained within the Debtor's fine art photography collection (the "**Collection**") and

render certain advisory services in connection therewith.

2.      Sotheby's did not represent the Debtors prior to the Chapter 11 filing, however was previously employed in these Cases as advisor to the Debtors and to assist the Debtor with the valuation of the Collection in connection with the Sale Motion. *See* Order Authorizing Employment, entered March 17, 2009, at Docket No. 160.

3.      Sotheby's is licensed as an auctioneer and is authorized to conduct auctions in the State of New York.

4.      To the best of my knowledge, Sotheby's is not a creditor, an equity security holder, or an insider of the Debtor.

5.      To the best of my knowledge, neither Sotheby's nor any of its employees are, or have been within the two years before the date of the filing of the petitions in these Cases, a director, officer or employee of the Debtors.

6.      To the best of my knowledge, neither Sotheby's nor any of its employees have an interest materially adverse to the interest of the estate or of any class of creditors, or equity security holders by reason of any direct or indirect relationship to, connection with, or interest in the Debtor.

7.      To the best of my knowledge, neither Sotheby's nor any of its employees have any connection with the creditors of the Debtors, the United States Trustee or employees of the United States Trustee, or any other party in interest or their respective attorneys.

8.      Sotheby's will not share with any other person or entity any compensation for services provided to the Debtor; however, Sotheby's may engage one or more specialized consultants to assist with certain efforts relating to the preservation and maximization of the

2

value of the Collection. In addition, Sotheby's may seek to engage the services of Barbra Hitchcock, an employee of the Debtors who presently serves in the capacity as Director and Curator for the Collection, as a consultant on terms to be mutually agreed to provide advice regarding the Collection, its history and marketing.

9.    To the extent that Sotheby's discovers any facts bearing on the matters described herein during the period of our engagement, Sotheby's undertakes to amend and supplement the information contained in this Declaration to disclose such facts.

DATED: August _7_, 2009            **Sotheby's, Inc.**


_Dennis B. Bonnell_

3

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF MINNESOTA

| | |
|---|---|
| In re: | **Jointly Administered under Case No. 08-46617** |
| Polaroid Corporation, et al., | Court Files No.'s: |
| Debtors. | 08-46617 (GFK) |

(includes:
Polaroid Holding Company;                              08-46621 (GFK)
Polaroid Consumer Electronics, LLC;                    08-46620 (GFK)
Polaroid Capital, LLC;                                 08-46623 (GFK)
Polaroid Latin America I Corporation;                  08-46624 (GFK)
Polaroid Asia Pacific LLC;                             08-46625 (GFK)
Polaroid International Holding LLC;                     08-46626 (GFK)
Polaroid New Bedford Real Estate, LLC;                 08-46627 (GFK)
Polaroid Norwood Real Estate, LLC;                     08-46628 (GFK)
Polaroid Waltham Real Estate, LLC)                     08-46629 (GFK)

Chapter 11 Cases
Judge Gregory F. Kishel

---

## ORDER AUTHORIZING EMPLOYMENT OF SOTHEBY'S, INC.AS CONSIGNMENT AND SALES AGENT AND AUCTIONEER FOR THE DEBTOR'S FINE ART PHOTOGRAPHY COLLECTION AND ALLOWANCE OF COMPENSATION

Upon the Application by PBE Corporation, formerly known as Polaroid Corporation (the "**Debtor**"), and Sotheby's, Inc. ("**Sotheby's**") to employ Sotheby's as consignment agent and auctioneer and to allow Sotheby's compensation, it appears that it is necessary for the Debtor to employ a consignment and sales agent and auctioneer to market, promote and ultimately sell all or a portion of the Debtor's collection of fine art photography (the "**Collection**"), and it appears that the consignment and sales agent and auctioneer selected by the Debtor does not hold or represent an interest adverse to the estates and that Sotheby's is disinterested within the meaning of 11 U.S.C. § 327(a), therefore,

IT IS HEREBY ORDERED:

1.      The Debtor is authorized to retain and employ Sotheby's as consignment and sales agent and auctioneer upon the basis set forth in the Application and Consignment Agreement attached to the Application and subject to the provisions of 11 U.S.C. §§ 328 and 330.

2.      Sotheby's is disinterested as that term is defined in the Bankruptcy Code.

3.      Pursuant to Bankruptcy Rule 6005, the compensation of Sotheby's for items offered for sale at public auction shall be the amount of the Buyer's Premium as more fully described in the Consignment Agreement.  The Debtor shall have no liability to Sotheby's for payment of any Buyer's Premium.

4.      For any item(s) sold by Sotheby's at a Private Sale conducted by Sotheby's, provided that such sale is subsequently authorized by this Court, Sotheby's is entitled to a Seller's Commission of 10% of the purchase price paid for any such item at such Private Sale and Sotheby's compensation shall be allowed and paid from the gross proceeds of such sale without further order of this Court.

5.      Notwithstanding any prior order of this Court in these cases relating to the enforceability, priority or security of any claim (whether of the Debtors' pre-petition lenders or otherwise), such lenders right to payment of their debt (whether principal, interest, or other costs or charges), and any other recovery of their claims against the Debtors, their assets and any proceeds thereof, shall be fully subordinate to the payment, in full and in cash, of all commission(s) and other amounts due Sotheby's under the Consignment Agreement. Further, any commission(s) and other amounts payable pursuant to the Consignment Agreement shall be

paid to Sotheby's from the proceeds of such Private or Non-Auction Sale(s) without any further application to this Court (as a cost of each such Transaction) and such amounts being free and clear of any lien, claim or interest that any creditor may possess in the relevant assets sold or the proceeds received in connection with such sales.

6.     Notwithstanding Bankruptcy Rule 6004(g), this Order shall be effective and enforceable immediately upon entry.

Dated: _____

_____
The Honorable Gregory F. Kishel
United States Bankruptcy Judge

Doc# 2997032\4

| | |
|---|---|
| In re | **JOINTLY ADMINISTERED UNDER CASE NO. 08-46617**: |
| POLAROID CORPORATION, ET AL., | 08-46617 (GFK) |
| Debtors. | |

(includes:

| | |
|---|---|
| Polaroid Holding Company; | 08-46621 (GFK) |
| Polaroid Consumer Electronics, LLC; | 08-46620 (GFK) |
| Polaroid Capital, LLC; | 08-46623 (GFK) |
| Polaroid Latin America I Corporation; | 08-46624 (GFK) |
| Polaroid Asia Pacific LLC; | 08-46625 (GFK) |
| Polaroid International Holding LLC; | 08-46626 (GFK) |
| Polaroid New Bedford Real Estate, LLC; | 08-46627 (GFK) |
| Polaroid Norwood Real Estate, LLC; | 08-46628 (GFK) |
| Polaroid Waltham Real Estate, LLC) | 08-46629 (GFK) |

Chapter 11 Cases
Judge Gregory F. Kishel

## CERTIFICATE OF SERVICE

Gretchen Luessenheide of the City of New Hope, County of Hennepin, State of Minnesota, states that on August 7, 2009 she caused to be served the following documents:

1. Application to Employ and Approve the Compensation of Sotheby's as Consignment and Sales Agent and Auctioneer for the Debtors' Fine Art Photography Collection;
2. Unsworn Declaration of Denise Bethel in Support of the Debtors' Application to Employ and Approve the Compensation of Sotheby's, Inc. as Consignment and Sales Agent for the Debtors' Fine Art Photography Collection; and
3. Order Authorizing Employment of Sotheby's, Inc. as Consignment and Sales Agent and Auctioneer for the Debtors' Fine Art Photography Collection and Allowance of Compensation.

upon

| | |
|---|---|
| Margaret M. Anderson | Lynn Hamilton Butler |
| On behalf of Ronald Peterson | On behalf of Axis Design |
| Fox Hefter Swibel Levin & Carroll LLP | Brown McCarroll LLP |
| 200 W Madison Street, Suite 3000 | 111 Congress Avenue, Suite 1400 |
| Chicago, IL 60606 | Austin, TX 78701 |

| | |
|---|---|
| Martin Croyle<br>Croyle & Associates PC<br>220 Broadway<br>Suite 204<br>Lynnfield, MA 01940<br>mcroyle@croyle-associates.com | Chad Cooley<br>WCD Property LLC<br>60 Columbus Circle<br>18th Floor<br>New York, NY  10023 |
| MN Department of Revenue<br>Collection Enforcement<br>551 Bankruptcy Section<br>PO Box 64447<br>St. Paul, MN  55164 | Van C. Durrer<br>Ramon M. Naguiat<br>On behalf of Lorence Harmer<br>Skadden Arps Slate Meagher & Flom<br>300 S Grand Avenue, Suite 3400<br>Los Angeles, CA 90071 |
| Mitchell Appelbaum<br>On Behalf of CFRI/CQ Norwood Upland, LLC<br>Wilmer Cutler Pickering Hale & Dorr, LLP<br>60 State Street<br>Boston, MA  02109 | Jason Price<br>Houlihan, Lokey Howard & Zukin Capital<br>225 S. 6th Street, Suite 4950<br>Minneapolis, MN  55402 |
| E. J. Harris<br>Marketstar Corporation<br>2475 Washington Blvd.<br>Ogden, UT  84401 | Richard Hettler<br>4818 Overlook Lake Circle<br>Bloomington, MN 55437 |
| Toyota Motor Credit Corp<br>PO Box 3457<br>Torrance, CA  90510 | IRS Office of Chief Counsel<br>650 Galtier Plaza<br>380 Jackson St.<br>St. Paul, MN  55402 |
| KPMG LLP<br>99 High Street<br>Boston, MA 02110-2371 | Bryan Krakauer on Behalf of Rhone Holdings<br>II, Ltd.<br>Sidley Austin LLP<br>One South Dearborn<br>Chicago, IL 60603 |
| Peter E. Krebs<br>On Behalf of Global Industrial Services, LTD<br>Hammer Holdings, LLC<br>Skadden Arps Slate Meagher & Flom<br>333W. Wacker Drive Suite 2100<br>Chicago, IL 60606 | Securities and Exchange Commission<br>Bankruptcy Section<br>175 W. Jackson Blvd., Ste. 900<br>Chicago, IL  60604 |
| Gregg A. Lowry<br>On Behalf of Party Eyewear Brand Limited<br>Locke Lord Bissell & Liddell LLP<br>2200 Ross Ave Suite 2200<br>Dallas, TX 75201 | Timothy S. McFadden<br>On behalf of Party Eyewear Brand Limited<br>Locke Lord Bissell & Liddell LLP<br>111 S. Wacker Drive<br>Chicago, IL 60606 |

Doc# 3052155\1

| | |
|---|---|
| Kelly Mundorff<br>Thule Organization Solutions, Inc.<br>6303 Dry Creek Pkwy<br>Longmont, CO 80503 | Ray Mai<br>Proview Technology (Shenzhen) Company<br>North Block 23# Shatoukok<br>Free Trade Zone<br>Shenzhen, 518081 |
| Daniel Phipps<br>Axis Design<br>106 West Bagdad Avenue<br>Round Rock, TX 78664 | TW Telecom Inc.<br>c/o Linda Boyle<br>10475 Park Meadows Drive, #400<br>Littleton, CO 80124 |
| Sotheby's, Inc.<br>1334 York Ave.<br>New York, NY 10021 | Internal Revenue Service<br>Special Procedures Branch<br>PO Box 21126<br>Philadelphia, PA 19114 |
| Masatoshi Maeda<br>OS Electronics Company, Ltd<br>3-16-8 Sotokanda<br>Chiyoda-ku, 1010021 | Alexandra Steinberg Barrage<br>On Behalf of Nikon Corporation<br>Morrison & Foerster<br>2000 Pennsylvania Avenue NW<br>Suite 6000<br>Washington, DC 20006 |
| Aaron Chang International, LLC<br>c/o Larry B. Ricke<br>Degree of Honor Bldg. Ste. 600<br>325 Cedar St.<br>St. Paul, MN 55101 | Douglas A. Kelley<br>Kelley & Wolter PA<br>Centre Village Offices<br>431 S. 7th Street, Suite 2530<br>Minneapolis, MN 55415 |
| Datacard Corporation<br>Fred Ketcho<br>11111 Bren Road West<br>Minnetonka, MN 55343 | Frank Lee Robinson<br>1705 W 3rd St.<br>Wilmington, DE 19805 |

via U.S. Mail to the addresses listed above, and electronically by Notice of Electronic Filing upon all parties who have requested electronic service in these cases by filing the same via ECF with the Bankruptcy Court in the District of Minnesota.

_____/e/Gretchen Luessenheide_____<br>
Gretchen Luessenheide
