# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF MINNESOTA

|  |  |
|---|---|
| In re: | **Jointly Administered under Case No. 08-46617** |
| Polaroid Corporation, et al., | Court Files No.'s: |
| Debtors. | 08-46617 (GFK) |
| (includes: | |
| Polaroid Holding Company; | 08-46621 (GFK) |
| Polaroid Consumer Electronics, LLC; | 08-46620 (GFK) |
| Polaroid Capital, LLC; | 08-46623 (GFK) |
| Polaroid Latin America I Corporation; | 08-46624 (GFK) |
| Polaroid Asia Pacific LLC; | 08-46625 (GFK) |
| Polaroid International Holding LLC; | 08-46626 (GFK) |
| Polaroid New Bedford Real Estate, LLC; | 08-46627 (GFK) |
| Polaroid Norwood Real Estate, LLC; | 08-46628 (GFK) |
| Polaroid Waltham Real Estate, LLC) | 08-46629 (GFK) |
|  | Chapter 11 Cases |
|  | Judge Gregory F. Kishel |

---

**NOTICE OF MOTION AND MOTION OF THE DEBTOR TO (I) SELL FINE ART PHOTOGRAPHY COLLECTION FREE AND CLEAR OF LIENS, CLAIMS, ENCUMBRANCES AND INTERESTS AND OUTSIDE THE ORDINARY COURSE OF BUSINESS PURSUANT TO 11 U.S.C. § 363; (II) APPROVE TERMS AND CONDITIONS OF CONSIGNMENT AGREEMENT WITH SOTHEBY'S, INC.; (III) GRANT SUPER-PRIORITY LIENS IN CERTAIN SALE PROCEEDS TO SECURE REIMBURSEMENT OF CERTAIN SUMS EXPENDED; AND (IV) GRANT RELATED RELIEF**

---

TO:     The entities specified in Local Rule 9013-3

1.      PBE Corporation, formerly known as Polaroid Corporation (the "**Debtor**")[1]

through its undersigned attorneys, respectfully moves the Court for the relief requested herein

and give notice of hearing.

---

[1] On June 19, 2009, the above-captioned Debtors filed documents with the appropriate offices of the Secretary of State for the purpose of changing their corporate names to omit the reference to the word "Polaroid." The Debtor

2.     The Court will hold a hearing of this Motion before the Honorable Gregory F. Kishel, United States Bankruptcy Judge, at 10:30 a.m. on Thursday, August 27, 2009, in Courtroom 2A, at the United States Courthouse, 316 N. Robert Street, St. Paul, Minnesota.

3.     Local Rule 9006-1(b) provides that any response to this motion must be filed and served by delivery not later than Monday, August 24, 2009, which is three (3) days before the time set for the hearing (excluding Saturdays, Sundays, and holidays), or filed and served by mail not later than Tuesday, August 18, 2009, which is seven (7) days before the time set for the hearing (excluding Saturdays, Sundays and holidays). **UNLESS A RESPONSE OPPOSING THE MOTION IS TIMELY FILED, THE COURT MAY GRANT THE MOTION WITHOUT A HEARING.**

4.     This Court has jurisdiction over this Motion pursuant to 28 U.S.C. §§ 157 and 1334, Bankruptcy Rule 5005 and Local Rule 1070-1.  This is a core proceeding.  Petitions commencing the Chapter 11 cases of the above-captioned debtors (the "**Debtors**," and the "**Cases**") were filed on December 18, 2008 (the "**Petition Date**").  Venue of these Cases and this motion in this district are proper pursuant to 28 U.S.C. §§ 1408 and 1409.  The Cases are now pending before this Court.

5.     This Motion arises under 11 U.S.C. §§ 105, 363, 364, 503 and 507 and Federal Rules of Bankruptcy Procedure 6004.  This Motion is filed under Fed. R. Bankr. P. 9014 and Local Rule 9013.  The Debtor seeks authorization to (i) sell all or a portion of the approximately 16,000 items that comprise its iconic fine art photography collection (the "**Collection**"), with such photographs taken by world renowned photographers and artists over the more than sixty years since the development of Polaroid instant films and cameras, and that such sales be free

---

Polaroid Corporation is now "PBE Corporation.

2

and clear of all liens, claims, interests and encumbrances; (ii) approve the terms and conditions of the Consignment Agreement (as defined below) with Sotheby's, Inc.; (iii) grant Sotheby's a super-priority lien in certain sale proceeds in order to secure reimbursement of certain sums expended on behalf of the bankruptcy estate; and (iv) grant related relief.

6.      In conjunction with this Motion, the Debtor is filing an application to employ Sotheby's, Inc. ("**Sotheby's**"), one of the world's most respected fine art auction houses, to market and sell the Collection and render certain advisory services pursuant to the terms of a Consignment Agreement in a form substantially in accordance to that which is attached hereto as Exhibit A, including any amendments or other modifications approved by this Court, if any, (the "**Consignment Agreement**").  Sotheby's will market, promote and conduct a public auction of a portion of the Collection as well as facilitate potential private sales of various items of the collection to maximize the Collection's value for the benefit of the estate and its constituencies.

## BACKGROUND

7.      The Debtors filed voluntary petitions for relief pursuant to Chapter 11 of Title 11 of the United States Code (the "**Bankruptcy Code**").  The Debtors continue to operate as debtors-in-possession pursuant to §§ 1107 and 1108 of the Bankruptcy Code.  No bankruptcy trustee or examiner has been appointed in these Cases.  On January 8, 2009, a committee of unsecured creditors was appointed pursuant to § 1102 of the Bankruptcy Code (the "**Committee**").

Polaroid's Businesses

8.      Polaroid was founded in 1937 by Edwin H. Land, a pioneer in instant film, camera and camera accessories.  The company initially focused on the development and sale of polarized sunglasses and lenses and, in 1939, sold more than one million pairs of sunglasses.  In

1948, Polaroid introduced the first commercial instant film camera, and since that time, has been a recognized technological leader and innovator in the instant film and camera industry and more recently a leading consumer electronics company.

9.     Polaroid was acquired by Petters Group Worldwide, LLC ("**PGW**") in April 2005 and PGW owns 100% of the Debtor's equity.  PGW is owned 100% by Thomas J. Petters ("**Petters**").

Events Leading to Chapter 11 Filings

10.     Despite having one of the most recognized brand names in the world, the Debtors experienced a decline in net sales over the past several years, coupled with increasing operational and product development costs.  The Debtors sustained substantial operating losses since the business was acquired in April of 2005 and the company funded these losses primarily through the use of existing cash resources, favorable one-time cash flow impacts from the wind-down of the instant film business and the sale of other assets, including real estate.  Prior to the commencement of the bankruptcy cases, the Debtors implemented cost-saving measures aimed at reducing overhead and increasing operational efficiencies.  Nevertheless, the company's cash resources had been strained.  Substantial capital requirements were necessary in order to return the company to profitability.

11.     The Debtors were unable to obtain needed financing due to, among other things, the business dealings of PGW's sole shareholder, Thomas J. Petters, and his affiliated entities. These business dealings included the imposition of burdensome contractual commitments in the months preceding the bankruptcy filings.  The Debtors' assets were pledged in favor of the Acorn Capital Group, LLC, either on its own account or for the account of certain investors (collectively, "**Acorn Capital**"), and Ritchie Capital Management, L.L.C., either on its on

4

account or for the account of certain investors (collectively, "**Ritchie Capital**"), to secure substantial third-party debts and investments for which the Debtors received no or inadequate consideration. The Debtors have filed adversary proceedings to avoid and recover liens and other assets of the Debtors fraudulently transferred to and for the benefit of Acorn Capital and Ritchie Capital and the disallowance, subordination and/or recharacterization of claims asserted against the Debtors' bankruptcy estates.

12.     In light of the above, the above-captioned Debtors were forced to seek relief under Chapter 11 of the Bankruptcy Code.

<u>Events Since Chapter 11 Filing</u>

13.     On January 28, 2009, the Debtors filed a motion with the Court requesting, among other things, court approval of certain auction and bidding procedures and the approval of the sale of substantially all of their assets outside the ordinary course of business ("**Sale Motion**"). By order dated February 18, 2009, and supplemental orders that were entered in these cases in furtherance thereof, the Court approved the auction and bidding procedures and authorized the Debtors to sell all or substantially all of its assets outside the ordinary course of business ("**Bidding Procedures Orders**"). Pursuant to the Bidding Procedures Orders, the Debtors conducted an auction for the sale of its assets (the "**Auction**"). The Auction concluded on April 16, 2009. At the conclusion of that Auction, PLR Acquisition, LLC, a joint venture between Hilco Consumer Capital Corp. ("**Hilco**") and Gordon Brothers Brands, LLC ("**GBB**"), was designated as the successful bidder ("**Successful Bidder**"). The Court entered an order granting the Sale Motion on April 17, 2009 and approving the sale of certain assets to the Successful Bidder. On May 8, 2009, the Debtors filed a Notice of Closing with the Court, indicating that the sale transaction approved by the Court closed on May 7, 2009 (the "**Closing Date**").

5

14.     Pursuant to the Bidding Procedures Orders, extensive notice of the sale of all or substantially all of the Debtors' assets, including the Collection, was previously provided to creditors and interested parties.  Such notice included service by mail directly to more than 1,500 creditors and interested parties, public notices of the Sale Motion and Auction were placed in the national edition of the New York Times as well as the Star Tribune on March 9, 2009, and information about the Sale Motion and Auction was, prior to the closing on the sale transaction, available on the  polaroid.com website.

15.     Pursuant to the asset purchase agreement with the Successful Bidder (the "**APA**"), a number of assets owned by the Debtors were excluded from the sale (the "**Excluded Assets**") and remain property of these estates.  It is necessary that the Debtors monetize such Excluded Assets as promptly and as efficiently as possible in order to maximize their value for the benefit of the bankruptcy estate and all constituencies and reduce the expense associated with the administration of these remaining assets.

16.     The Collection is among the Excluded Assets retained by the Debtor and, recognizing its exceptional nature and high value, it is imperative that the Collection be preserved and sold in a manner that will best maximize its value.  In addition, the Debtor is incurring substantial costs in maintaining, storing in temperature, light and humidity controlled environment, and further preserving the Collection.

## RELIEF REQUESTED

17.     The Collection, referred to as the "Polaroid collection," is an iconic collection that contains approximately 16,000 fine art photographs, encompassing an astonishing eclectic range of world-class contemporary photography spanning the more than sixty year history of Polaroid instant film. Officially founded in the late sixties, the Collection encouraged and assisted

photographers in the medium of Polaroid instant photography and, in return, acquired an exciting and diversified collection of original instant film images from virtually every photographic genre. Items of the Collection are housed in Boston, Massachusetts and Le Musée de l'Elysée in Lausanne, Switzerland.

18.     The Collection contains photographs and negatives from many world renowned photographers, including, but not limed to, Ansel Adams, William Wegman, Chuck Close, Lucas Samaras and Harry Callahan. A list of the items included in the Collection, by artist, is attached hereto as <u>Exhibit B</u>.

19.     Over the years, the Collection has been utilized to support the "Polaroid" brand worldwide. Portions of the Collection are on loan to museums and other institutions worldwide for display and exhibition. In addition, the Collection, and specific items within the Collection, are the subject of numerous books and other publications.

## I.      <u>Sale of the Collection Free and Clear of Liens, Claims, Interests and Encumbrances Is in the Best Interest of the Estate and All Constituencies</u>

20.     As part of the liquidation of assets of the estate, and in an effort to maximize the value of such assets for the benefit of the estate and all constituencies, the Debtor has solicited offers for the purchase of some or all of the Collection from individuals, investors as well as investor groups. The Debtor has also engaged in detailed discussions with one or more institutions who continue to express an interest in purchasing some or all of the Collection. While a number of individuals, groups and institutions have expressed interest in the Collection, the Debtor has not received an offer, or offers, that after consultation with the Committee and Sotheby's, has been deemed adequate. The Debtor has relied on Sotheby's advice and expertise as to maximizing value of the Collection, and believes that hiring them as consignment and sales

agent will maximize value.

21.     The Debtor seeks authorization and approval to sell certain items within the Collection (the "**Property**") and that such sales be free and clear of any and all liens, claims, interests and encumbrances.   Pursuant to the Consignment Agreement, Sotheby's will offer for sale in one or more public auctions certain high value pieces of the Collection (the "**Auction Items**").  A list of the potential Auction Items is contained in Schedule I to the Consignment Agreement, which is attached hereto as <u>Exhibit A</u>. Sotheby's may, at its discretion, group Auction Items into an auction unit ("**Auction Lot**") for sale at the auction in an effort to maximize value for such Auction Items.  Auction Items will be sold by Sotheby's subject to certain standard Conditions of Sale and Terms of Guarantee in a form and substance substantially similar to that which is attached hereto as <u>Exhibit C</u>.

22.     Each Auction Item or Auction Lot will be subject to a reserve to be mutually agreed upon between Sotheby's and the Debtor prior to the date of sale, thus providing a minimum value to the estate for each item.  Sotheby's may sell any Auction Item or Auction Lot at auction at a price below the reserve, provided, however, that Sotheby's pays the estate the difference between the eventual sale price and the reserve price, thus guaranteeing the reserve price to the estate, if the Auction Lot is sold.

23.     Polaroid believes that Sotheby's is experienced and well qualified to assist Polaroid in marketing, promoting and conducting an auction of the Property, as well as providing other guidance and advice to augment the value of the Collection to the bankruptcy estate.  The terms of the Consignment Agreement were negotiated by Polaroid and Sotheby's at arm's-length and in good faith.

24.     Sotheby's is expected to market the Auction Items by preparing a catalogue and

8

advertising the sale in such venues as the *Wall Street Journal*, the *New York Times*, and other both general and photographs-specific media, to attract buyers and reach out to new audiences. Sotheby's will also showcase the Auction Items on its website and promote the Collection in Sotheby's magazine *Sotheby's at Auction*, provide advance notification to museums and VIP clients, cross-market to clients in other collecting fields and other parties with identified interests in similar items and artists. The sale of an iconic collection such as Collection requires significant advance preparation and time to fully and adequately promote and market such sale to maximize value.

25.     Sotheby's will not charge the Debtor any fees or selling commissions for items it sells at auction (an "**Auction Sale**"). Instead, Sotheby's will charge the prevailing bidder of an Auction Lot (each, a "**Buyer**") a premium (the "**Buyer's Premium**") based on the hammer price for each Auction Lot sold and retain such amount for its account. The Debtor shall have no liability to Sotheby's for any Buyer's Premium.

26.     In the event it is determined by the Debtor and Sotheby's that the value of the Collection can be maximized through a possible private sale by the Debtor of items in the Collection to an institution, whether all or in part ("**Institution Sale**"), no selling commission of any kind will be due Sotheby's in connection with such transaction. Any Institution Sale will be subject to approval by this Court after further notice and hearing.

27.     In the event that any item or lot is offered at auction and fails to reach its reserve and is bought-in, Sotheby's may attempt to sell such item or lot privately for a period of 60 days and any such sale will be for a price that will result in the Debtor receiving not less than the agreed reserve price (a "**Post-Auction Private Sale**"). The Debtor's obligations under the Consignment Agreement are the same as if such items had been sold at auction. Because such

sales result in the Debtor receiving the agreed reserve price, such sale(s) do not require further Court approval and no further notice will be provided. In other words, items in a Post-Auction Private Sale conducted by Sotheby's will consist of items offered for sale in one or more auctions conducted by Sotheby's and are subject to this Motion and the relief requested herein.

28. In the event that it is determined by the Debtor and Sotheby's that the value of certain items in the Collection is too low for them to be successfully offered for sale at public auction (i.e. the items in the Collection not consisting of Auction Items) (the **"Other Items"**), Sotheby's may conduct private (non-auction) sale or sales. If any of such private sales are conducted by Sotheby's, other than a Institution Sale as described above, Sotheby's will be compensated through a 'selling commission' equal to 10% of the gross purchase price of the Other Items sold by Sotheby's (the "**Private Sale Commission**"). The Debtor will receive an amount equal to the gross purchase price of such Other Items less Sotheby's selling commission (the "**Private Sale Proceeds**"). Subject to further mutual agreement on terms and conditions set forth in a separate agreement, Sotheby's has agreed to act as agent on the Debtor's behalf with respect to communicating with landlords, vendors and museums relating to the disposition and removal of the Other Items. The Debtors and Sotheby's agree that any private sales of items not offered for sale at auction will be subject to further order and approval of this Court.

29. The Debtor believes that the value obtained as the result of a competitive bidding process conducted by Sotheby's pursuant to the Consignment Agreement for the Auction Items will represent its best and fair value for those items.

30. The Collection is an Excluded Asset under the Buyer's APA.

31. The Debtor seeks authority to transfer its entire right, title and interest in the Auction Items to the Buyer of each respective Auction Lot in accordance with the Consignment

Agreement free and clear of all liens, claims, encumbrances and interests under 11 U.S.C. § 363(f). The Debtor does not believe that there are currently any liens or other security interests attached to the Collection, other than asserted blanket security interests granted to Petters Company, Inc. ("**PCI**"), Petters Company, LLC ("**PCLLC**") and Petters Capital, LLC ("**Petters Capital**," and collectively the "**Asserted Secured Claims**" or "**Asserted Secured Claimants**").[2] The Debtor has scheduled such Asserted Secured Claims as disputed. Such liens, even if valid and enforceable, would not preclude approval of the proposed sale. Such Asserted Secured Claimants are adequately protected by having their interests that are secured by liens, security interests and similar encumbrances, if any, attach to the net proceeds of such sale (i.e. the gross proceeds realized from the sale of the Auction Items after payment of outstanding commissions and expenses, including any applicable interest that may accrue thereon, if any, payable to Sotheby's under the Consignment Agreement or otherwise (the "**Net Proceeds**")) ultimately attributable to the property against or in which they assert such claim or interest, with the same validity, priority and effect and to the same extent that existed immediately prior to the consummation of the sale and in all cases subject to any and all rights, claims and defenses that the Debtor or the bankruptcy estate may have with respect thereto.

32.     Notwithstanding any prior order of this Court in these cases relating to the enforceability, priority or security of any pre-petition or post-petition claim (whether of the Debtor's pre-petition lenders or otherwise), the pre-petition lenders right to payment of their debt (whether principal, interest, or other costs or charges), and any other recovery of their claims

---

[2] In the 2005 acquisition Polaroid, PGW acquired all of assets of "Polaroid," including the Collection, from OEP Imaging Corp. and OEP Imaging Corp. previously acquired the assets of "Polaroid" free and clear of all liens, claims and encumbrances in a court authorized § 363 sale. In re Polaroid Corporation, et al., Bky. Case No. 01-10864 (Bankr. D. Del.), Docket No. 1249 dated July 3, 2002. Thus, the items in the Collection were acquired by the Debtors free and clear of liens, claims or encumbrances that may have existed at that time.

11

against the Debtor, its assets and any proceeds thereof, shall be fully subordinate to the payment, in full and in cash, of all fees and expenses due Sotheby's under the Consignment Agreement. Further, any commission(s) and expenses payable pursuant to the Consignment Agreement shall be paid from the proceeds of such Non-Auction Sale (as a cost of each such transaction) free and clear of any lien, claim or interest that any creditor may possess in the relevant assets sold or the proceeds received in connection with such sales.

33. The Debtor believes that selling the Collection and obtaining Sotheby's advice and services under the Consignment Agreement will best maximize the value of the Collection for the benefit of the estate, its creditors and all other constituencies. Since the Closing, the Debtors' operations have been substantially curtailed, the "Polaroid" brand was sold and the Debtor does not have an independent business use for the Collection. After lengthy negotiations, and consultation with legal and financial advisors, the Debtor believes that a sale of the items in the Collection, as determined by the Debtor upon the advice and expertise of Sotheby's with respect to which items in the Collection will be Auction Items and which will be through one or more auctions or Private Sales conducted by Sotheby's under the terms of the Consignment Agreement, and that such auctions or Private Sales will best maximize the value of the Collection for the benefit of the estate and all constituencies. Therefore, in its best business judgment, the Debtor seeks authorization to sell some or all of the Collection and that such items sold at auction be sold free and clear of any liens, claims, encumbrances and interests and as more fully described above.

## II.     The Consignment Agreement Should Be Approved

34. The Debtor requires a reputable, experienced and qualified agent to liquidate and advise with respect to all or a portion of the Collection and in a professional manner that will

Doc# 2997416\4

maximize market exposure and the value of the Collection in transactions intended to provide maximum value to the bankruptcy estate. Sotheby's has been selected as consignment and sales agent and auctioneer based upon its world-wide reputation and long standing history in the valuation, marketing and auctioning of high value fine art such as the pieces contained in the Collection.

35.     Sotheby's has certified that it is licensed as an auctioneer and is authorized to conduct auctions in the State of New York.

36.     The Debtor seeks Court approval of the Consignment Agreement, the terms of which were heavily negotiated by the Debtor and Sotheby's at arms-length and in good faith and reflect the parties' agreement with respect to the substantial efforts that will be required to maximize the value of the Collection.

### III.     Sotheby's Shall Be Entitled to Reimbursement for Actual and Necessary Expenses Incurred Related to the Collection

37.     The Debtors have historically incurred significant expenses to store, maintain, restore and insure the Collection of this size and value. Such fine art photography must be maintained in a temperature, humidity and light controlled environment and absent incurring such expenses, the items within the Collection would be irreparably damaged, which would directly result in diminished value to the estate and its constituencies on account of the Collection.

38.     As part of the services provided by Sotheby's under the Consignment agreement, and upon approval by this Court of such agreement and approval of the employment of Sotheby's, Sotheby's will take possession of, and bear all expenses related to the storage, transportation and sale of the Auction Items, including but not limited to: (a) the cost of

13

maintaining insurance on such items; (b) catalogue illustration, production and mailing; (c) packing and shipping to Sotheby's premises; and (d) any agreed upon advertising.

39.    In addition to the above costs and expenses relating to the Auction Items (which, as set forth above, Sotheby's shall assume responsibility for under the terms of the Consignment Agreement), additional expenses will be incurred in connection with the storage, maintenance, restoration and insurance relating to the Other Items that are not subject to the Consignment Agreement or being absorbed or paid by the Debtors, or any subsequent trustee in theses Cases, or any third-party bailees (the "**Additional Collection Expenses**").  The Additional Collection Expenses consist of rent and warehousing expenses in a climate controlled facility, restoration and preservation costs for items in the Collection, insuring the Collection, and any similar holding costs.  The Debtor estimates that such necessary Additional Collection Expenses are not anticipated to exceed $200,000 on an annual basis, and will be incurred until the items comprising the Collection are sold.  Such Additional Collection Expenses will be actively managed to ensure they are for expenses that are both reasonable and necessary.

40.    Sotheby's may advance certain of these Additional Collection Expenses up to the settlement date of the Auction Sale on terms and conditions to be mutually agreed, including, but not limited to, interest on such advances at the rate of Sotheby's cost of funds (currently 3 Month LIBOR plus 5.5%), and provided that Sotheby's is granted a super-priority perfected security interest in the proceeds of the Collection to secure the reimbursement of the amounts advanced on behalf of and for the benefit of the Debtor and the bankruptcy estate and any applicable interest.  In the event that the Other Items are not sold by the settlement date of the Auction, the Debtor will apply to the Court to address additional expenses to the extent necessary and consistent with the best interests of creditors.

41.     By this Motion, the Debtors seek authority to reimburse Sotheby's for the actual and necessary costs advanced for such Additional Collection Expenses (together with applicable interest) from the proceeds of the Collection in order to avoid irreparable damage to the items of the Collection and preserve the value of the collection for the benefit of this Estate and its constituencies.

## IV.     Sotheby's Shall be Entitled to a Super-Priority Lien and Other Protections in the Order for the Actual and Necessary Expenses Incurred to Preserve, Warehouse, Restore and Insure the Collection until Sale

42.     Due to the nature and extent of claimed liens and encumbrances on the assets of the Debtors, including those asserted by the Asserted Secured Claimants against the Collection, the Debtors do not have the resources at this point to satisfy basic and critical expenses that are and will be necessary for the preservation, storage, security, restoration and insurance of the Collection pending its ultimate disposition.  Due to the claimed nature and extent of such liens and security interests, the Debtors are unable to secure post-petition, debtor-in-possession financing.  The Debtors require the advance of such Additional Collection Expenses and the ability of the Debtor, or any subsequently appointed trustee, to pay or arrange the payment of these administration expenses is essential to preserving and maximizing the value of the Collection.  Without such advances, the value of the Collection would deteriorate.

43.     The Debtors are unable to obtain interim or permanent financing from sources other than Sotheby's on terms more favorable than under the Consignment Agreement.  The Debtors are not able to obtain unsecured credit solely under § 503(b)(1) of the Bankruptcy Code as an administrative expense to pay the necessary expenses of maintaining and preserving the value of the Collection.

44.     Sotheby's has indicated a willingness to consent and agree to fund certain

agreed-upon Additional Collection Expenses, subject to mutual agreement as to the terms and conditions thereof and to the entry of the proposed order.

45.     The interests of all entities claiming a lien, claim or interest in the Collection are adequately protected by the relief requested herein.  Indeed, any advances that may be made by Sotheby's will in fact preserve the value of the Collection for the benefit of such parties and, as such, Sotheby's is entitled to the protections of § 364(e) of the Bankruptcy Code.

46.     In connection with Sotheby's advance of Additional Collection Expenses, the Debtor further requests authorization to grant the Sotheby's § 364(c) liens and security interests in all of the sale proceeds resulting from sales of items of the Collection to secure any advances that may be made, together with interest in the form of an allowed super-priority administrative expense claim for the amount of the Additional Collection Expenses advanced, together with applicable interest.  Notwithstanding any conversion of the Case to a case under chapter 7 of the Bankruptcy Code, the Debtor also requests any such reimbursement of Additional Collection Expenses advanced, together with applicable interest, be paid to Sotheby's from the proceeds of such sale(s) without any further application to this Court as a cost of each sale(s), with such amounts being free and clear of any lien, claim, interest or encumbrance that any creditor may possess in the relevant assets sold or the proceeds received in connection with such sales and with any such replacement lien attaching to the Net Proceeds of such sales.

47.     If testimony is needed at the hearing on this motion, the Debtors hereby give notice that Robert J. McDonough, Senior Vice President, Finance, and/or other employees or advisors to the Debtors or their affiliates may testify as to the factual matters raised in the Motion as well as one or more representatives of Sotheby's, including Denise Bethel, Senior Vice President of Sotheby's.  The business address for Mr. McDonough is 300 Baker Avenue,

16

Concord, Massachusetts 01742.  The business address for Ms. Bethel is 1334 York Avenue, New York, New York 10021.

WHEREFORE, the Debtor, through its undersigned counsel, move the Court for an order to (i) authorize the sale of the Debtor's Collection free and clear of liens, claims, encumbrances and interests and outside the ordinary course of business; (ii) approve terms and conditions of Consignment Agreement with Sotheby's; (iii) grant a super-priority lien in certain Sale proceeds to secure reimbursement of certain sums expended; and (iv) grant such other relief as the Court may deem just and equitable.

DATED: August 7, 2009

**LINDQUIST & VENNUM P.L.L.P.**


By:  _____/e/ George H. Singer_____
James A. Lodoen (#173605)
George H. Singer (#262043)

4200 IDS Center
80 South Eighth Street
Minneapolis, MN 55402-2274
(612) 371-3211
(612) 371-3207 (facsimile)
www.lindquist.com

**ATTORNEYS FOR DEBTORS**

17

# VERIFICATION

I, Mary L. Jeffries, Chief Executive Officer of the PBE Corporation, declare under penalty of perjury that the facts set forth in the preceding Motion to (I) Sell Fine Art Photography Collection Free and Clear of Liens, Claims, Encumbrances and Interests and Outside the Ordinary Course of Business Pursuant to 11 U.S.C. § 363; (II) Approve the Terms and Conditions of Consignment Agreement; (III) Grant Super-Priority Liens in Certain Sale Proceeds to Secure Reimbursement of Certain Sums Expended, and (IV) Grant Related Relief are true and correct according to the best of my knowledge, information and belief.

Executed on: _August 7_, 2009

_Mary L. Jeffries_
Mary L. Jeffries

# Exhibit A

## CONSIGNMENT AGREEMENT

August 7, 2009

PBE Corporation
c/o Lindquist & Vennum PLLP
4200 IDS Center
80 South Eighth Street
Minneapolis, Minnesota 55402

This confirms our agreement under which property which is consigned by you and is listed on Schedule I hereto (the "Property") will be offered by us for sale at auction or private sale, subject to the following terms and our standard Conditions of Sale and Terms of Guarantee to be printed in the catalogue for the sale, by which you hereby agree to be bound.  As used herein, "we," "us" and "ours" mean Sotheby's, Inc., and "you" and "your" mean PBE Corporation.

1.    The Auction.  Subject to the condition precedent set forth below and the other terms and conditions of this Agreement, the Property will be offered for sale in one or more auctions to be held no later than June 2010 and private sales, in each case, on a date or dates and the content of which to be mutually agreed upon, subject to postponement for reasons beyond our control.  We will, at no additional charge to you, advise and consult with you with respect to the possible private sale by you of a portion of the Property to an institution, including with respect to determining whether realizable value can be maximized in connection with such a transaction (it being understood that final decisions will be made by you and no selling commission will be due in connection with such transaction).  In connection with any auction or private sale, we will have absolute discretion as to (a) consulting any expert either before or after the sale, (b) researching the provenance of the Property either before or after the sale, (c) grouping the Property into auction units ("lots") and providing catalogue and other descriptions as we believe appropriate, (d) the date or dates of the auction, (e) the marketing and promotion of the sale and (f) the manner of conducting the sale.  Sotheby's agrees to market and promote the sale of the Property at our sole expense as set forth in Schedule II attached hereto.

The parties acknowledge and agree that this Agreement, and the rights and obligations of the parties hereunder, are conditioned in all respects upon (a) the entry of orders of the United States

Bankruptcy Court for the District of Minnesota (the "Bankruptcy Court") (i) approving the employment of us as agent and (ii) approving this Agreement and authorizing the sale of the Property free and clear of liens, claims and interests; and (b) execution of this Agreement by the parties.

2.     Commission.   You will not pay us any selling commission for selling the Property at auction.   You authorize us to charge the buyer and retain for our account a commission on each lot sold (the "buyer's premium").   The Conditions of Sale in the catalogue for the auction will state the rate at which the buyer's premium will be assessed against the buyer, and such rate will be a percentage of the hammer price of each lot sold.   You shall have no liability to us for payment of any buyer's premium.

3.     Settlement.   On the Settlement Date (as defined below), we will remit to you pursuant to your signed instructions the sale proceeds we collect and receive, after deducting our buyer's premium (the "net sale proceeds") in an auction sale or our selling commission in a private sale, unless any purchaser has notified us of its intention to rescind the sale (as provided in paragraph 9).   The "Settlement Date" will be the date that is five days after we receive payment from the purchaser in a private sale or for each auction sale, the date that is thirty-five days after the final day of each auction sale.   In the event the Settlement Date falls on a Saturday, Sunday or federal holiday, payment will be due on the next following business day.

We have no obligation to enforce payment by any purchaser.   If a purchaser does not pay, and you and we do not agree on another course of action, we reserve the right to cancel the sale and return the Property to you.   Notwithstanding the preceding sentence, if we pay you any portion of the net sale proceeds for any Property and have not collected from the purchaser of such Property payment of the amount we paid to you, simultaneously with any such payment by us to you, you assign to us any and all rights you may have against such purchaser to the extent of such payment, whether at law, in equity or under the Conditions of Sale.   You agree to execute any documents we may reasonably request evidencing this assignment and you agree that all of your representations, warranties and indemnities set forth in this Agreement shall apply to us or the purchaser, as the case may be, with respect to the Property.   You authorize us, in our sole discretion, to impose on any purchaser and retain for our account a late charge if payment is not made in accordance with the Conditions of Sale.

**Sotheby's** EST. 1744

4. <u>Reserves</u>. Each lot of the Property to be offered at auction will be offered subject to a reserve to be mutually agreed upon prior to the date of sale. No reserve for a lot will exceed its low presale estimate. However, we may sell any lot of the Property at auction at a price below the reserve, provided that we pay you in accordance with paragraph 3 above, the agreed reserve.

You agree not to bid on the Property at auction. Although we shall be entitled to bid on your behalf up to the amount of the reserve, you shall not instruct or permit any other person to bid for the Property on your behalf. If, however, you violate your foregoing commitment and you or your agent becomes the successful bidder on the Property, you will pay us the buyer's premium on the hammer price, the Property may be sold without any reserve, and you will not be entitled to the benefit of any warranties under the Conditions of Sale or Terms of Guarantee.

There will be no commission if the Property is bought-in for failing to reach its reserve. In the event any lot is bought-in, we will announce that such lot has been "passed", "withdrawn", "returned to owner", or "bought-in".

5. <u>Representations and Warranties; Indemnity</u>. You represent and warrant to us and each purchaser that: you are a corporation duly organized, validly existing and in good standing in any jurisdiction where such qualification is required and has full corporate power and authority to execute, deliver and perform your obligations under this Agreement; you have the right to consign the Property for sale; upon entry of the orders of the Bankruptcy Court, the Property will be sold free of all liens, claims and encumbrances of others, including, but not limited to, claims of governments or governmental agencies; good title and right to possession will pass to the purchaser free of all liens, claims and encumbrances; this Agreement has been duly authorized, executed and delivered by you and constitutes your legally binding obligation; you have provided us with all information you have concerning the provenance, condition and restoration of the Property; you have no reason to believe that any lot of Property is not authentic or is counterfeit; where the Property has been imported into the United States, the Property has been lawfully imported into the United States and has been lawfully and permanently exported as required by the laws of any country (including any laws or regulations applicable in the European Union) in which it was located; required declarations upon the export and import of the Property have been properly made and any duties and taxes on the export and import of the Property have been paid; you have paid or will pay any and all taxes and/or

duties that may be due on the net sale proceeds of the Property and you have notified us in writing of any and all taxes and/or duties that are payable by us on your behalf in any country other than the United States; and you have no actual knowledge of any restrictions on our right to reproduce photographs of it. We retain the exclusive copyright to all catalogue and other illustrations and descriptions of the Property created by us. We will obtain any required consent of any holder of copyright to any material which we will reproduce in our catalogues or other marketing.

You agree to indemnify and hold us and each purchaser harmless from and against any and all claims, actions, damages, losses, liabilities and expenses (including reasonable attorneys' fees) relating to the breach of any of your agreements, representations or warranties in this Agreement.

Your representations, warranties and indemnity will survive completion of the transactions contemplated by this Agreement.

6. <u>Expenses</u>. We agree to bear all expenses related to the storage, transportation and sale of the Property, including but not limited to: (a) the cost of maintaining insurance on the Property as provided in paragraph 7 hereof, (b) catalogue illustration, production and mailing, (c) packing and shipping to our premises and (d) any agreed-upon advertising.

7. <u>Loss or Damage to Property</u>. We will pay you the Value of the Property (as defined below) or the Depreciation Amount (as defined below), as the case may be, in the event of loss or damage as set forth below, from the time of our receipt of such Property and while the Property is in our custody and control. We shall be deemed to have assumed custody and control of the Property from the time we or our designated shippers pick it up from your premises and until such time as we release it to the purchaser or return it to you. We agree to maintain insurance for loss or damage to all property (including the Property) that is in our custody and control. The maximum amount of our liability to you resulting from loss or damage to the Property shall not exceed the Value of such Property (as defined below). For purposes of this limitation of liability, the Value of the Property is: (a) for Property which has been sold at auction, the hammer price (excluding buyer's premium) or for Property which has been sold in a private sale, the purchase price, (b) for Property which has failed to sell at auction, the reserve, or (c) for Property not yet offered for sale at auction or a private sale, the mean of our latest presale estimates. In the event of a total loss (Property which has been lost, or Property which has

been damaged and has depreciated in value, in the opinion of our insurer, by 50% or more), we will pay you the Value of such Property, and simultaneously with such payment, all title and interest to the Property shall pass to us.  In the event of a partial loss (Property which has been partially damaged or lost and has depreciated in value, in the opinion of our insurer, by less than 50%), we will pay you the amount of depreciation, as determined by our insurer (the "Depreciation Amount"), and such Property will be offered for sale or, at your request, returned to you.  Neither we nor our insurer will be liable for damage to frames or glass covering lots, for damage occurring in the course of any process undertaken by independent contractors employed with your consent (including restoration, framing or cleaning), or for damage caused by changes in humidity or temperature, inherent conditions or defects, normal wear and tear, war, acts of terrorism, nuclear fission or radioactive contamination, or chemical, bio-chemical or electromagnetic weapons.  We will advise you of any restoration on any lot of Property we deem appropriate.  We will not undertake to have any restoration performed on any lot of Property without your consent.

8.     Withdrawal.  Except with respect to items of Property, if any, that may be subject to a private sale as set forth and contemplated in paragraph 1, you may not withdraw any Property from sale in an auction after the date on which you sign this Agreement and it is approved by the Bankruptcy Court.  Regardless of whether we have previously issued a receipt, published a catalogue including the Property or advertised its sale, we may withdraw any Property at any time before sale if in our sole judgment (a) there is doubt as to its authenticity or attribution, (b) there is doubt as to the accuracy of any of your representations or warranties, (c) you have breached any provision of this Agreement in any material respect, or (d) the lot of Property incurs loss or damage so that it is not in the state in which it was when we agreed to offer it for sale.  If we withdraw any Property under (b) or (c) of this paragraph 8, you must within ten days of our notice to you of withdrawal pay us a withdrawal fee equal to 15% of the mean of our latest presale estimates for the withdrawn Property, as well as all out-of-pocket expenses incurred by us up to and including the date of withdrawal (the "Withdrawal Fee").  If any Property is withdrawn by you in breach of this Agreement, you will pay us a Withdrawal Fee.  If any Property is withdrawn under (a) or (d) above, you will not be charged a Withdrawal Fee and, subject to any liens against or claims to the Property, such Property will be returned to you at our expense.

9.     <u>Rescission</u>.     You authorize us to rescind the sale of any Property in accordance with the Conditions of Sale and Terms of Guarantee, or if we learn that the Property is inaccurately described in the catalogue, or if we learn that the Property is a counterfeit (a modern forgery intended to deceive) or if we determine in our sole judgment that the offering for sale of any lot of Property has subjected or may subject us and/or you to any liability, including liability under the warranty of title or warranty of authenticity included in the Terms of Guarantee.  If we receive from a purchaser notice of intention to rescind and we determine that a lot of the Property is subject to rescission under the Terms of Guarantee or as otherwise set forth above, we will credit the purchaser with the purchase price, you will return to us any sale proceeds for such Property paid by us to you or to a third party as directed by you, and we will return the Property to you upon your reimbursing us for expenses incurred in connection with the rescinded sale.

10.     <u>Private Sales</u>.  If any lot offered at an auction fails to reach its reserve and is bought-in for your account, you authorize us, as your exclusive agent, for a period of 60 days following the auction, to sell the lot privately for a price that will result in a payment to you of not less than the agreed reserve.  In such event, your obligations to us hereunder with respect to such lot are the same as if it had been sold at auction.  It is acknowledged and agreed that any private sale of the Property or Other Items (as defined below) not offered for sale at auction shall be subject to further order and approval of the Bankruptcy Court.

11.     <u>Treatment of Unsold Property</u>.  If any Property remains unsold for any reason after the auction, we will notify you.  If such Property has not been sold privately pursuant to paragraph 10, and if it is not reconsigned to us for sale on mutually agreed-upon terms or picked up within 60 days after such notification, we will return it to you at our expense.

12.     <u>Estimates; Catalogue Descriptions</u>.  Presale estimates, if any, are intended as guides for prospective bidders.  We make no representation or warranty of the anticipated selling price of any Property and no estimate anywhere by us of the selling price of any Property may be relied upon as a prediction of the actual selling price.  Estimates included in receipts, catalogues or elsewhere are preliminary only and are subject to revision by us from time to time in our sole discretion.

We will not be liable for any errors or omissions in the catalogue or other descriptions of the Property and make no guarantees, representations or warranties whatsoever to

you with respect to the Property, its authenticity, attribution, legal title, condition, value or otherwise.

13.     Use of Name.  We may designate the Property when we offer it for sale, advertise or otherwise promote the sale, both before or after the auction or the private sale, as you and we may mutually agree.

14.     Amendment.  Neither you nor we may amend, supplement or waive any provision of this Agreement other than by means of a writing signed by both parties.

15.     Privacy.  Sotheby's, its subsidiaries and affiliates ("Sotheby's Group") will record any information that you supply to us or that we obtain about you in its data systems shared within Sotheby's Group.  Your information will be kept confidential within Sotheby's Group.  From time to time Sotheby's Group may send you information about its sales and events, or about products and services of other organizations with which it has a relationship.

16.     Other Items.   As part of our services hereunder, we will use our commercially reasonable best efforts to consult with and advise you with respect to the sale at public auction, by private sale or sealed bid auction, or donation of the approximately 13,000 items of photographs you own which are not Property to be offered for sale under this Agreement (the "Other Items").

If you elect to conduct a sealed bid auction, we will conduct such auction subject to terms and conditions to be mutually agreed, including:

a) Sotheby's will conduct private viewings for prospective bidders of the Other Items on an appointment basis during the month prior to the live auction for the Property;

b) The deadline for the submission of the bids for the Other Items shall be a date to be set by mutual agreement no later than the date of the live auction for the Property;

c) Sotheby's will present all bids for the Other Items to you for your consideration; and

d) The conditions of the sealed bid auction will provide that you may accept or reject any bids in your sole discretion.

If the Other Items are not sold by sealed bid auction, we will continue to consult and advise with respect to their disposition, provided, however that neither you nor we shall have any obligation to the other with respect to the sale of such Other Items.   We understand from our discussions with you that the Other Items are either warehoused in a facility in Somerville,

Sotheby's

Massachusetts (the "Warehouse"), being held at Musée de l'Elysée, Lausanne, Switzerland (the "Museum") or traveling in an exhibition (the "Exhibition"). Subject to mutual agreement on terms and conditions and pursuant to a separate written agreement, we agree to be appointed your agent with respect to the Other Items to act on your behalf in communicating with representatives of the Warehouse, the Museum and the Exhibition. This agency appointment will not confer and we will not assume any liability for loss or damage to the Other Items. You shall continue to maintain all risk fine arts insurance on the Other Items. While we will assume the role of communicating with and directing the disposition or removal of the Other Items from the Warehouse, the Museum and Exhibitions, we will not take any action without your prior written approval. We will advance the storage, restoration and insurance costs of the Other Items which are not being absorbed by you or any third party bailees on terms and conditions to be mutually agreed provided that the Bankruptcy Court grants a super priority perfected security interest to Sotheby's for the reimbursement of such advances from the sale proceeds of the Property and the Other Items or approves other arrangements acceptable to us to ensure the reimbursement of such amounts from such sale proceeds.

You will pay Sotheby's a selling commission in connection with any private sale of the Other Items we sell on your behalf equal to 10% of the purchase price of the respective lot of the Other Items. The net price, to be mutually agreed, of each lot of the Other Items to be sold in a private sale by us shall be equal to the purchase price of such lot of property less Sotheby's selling commission. You agree to accept the purchase price and the net price of each lot of the Other Items to be sold by us in a private sale. To the extent any of the Other Items is sold by you or agents other than us, we will not be paid a commission in connection with such sales.

17.    Miscellaneous. **This Agreement shall be governed by and construed and enforced in accordance with the laws of the State of New York, except to the extent that the laws of such state are superseded by the Bankruptcy Code or other applicable United States federal law. Notwithstanding the foregoing, it is understood that the Conditions of Sale, Terms of Guarantee and the conduct of the auction of the Property shall be governed by New York law. For so long as you, your estates, the Property or the Other Items are subject to the jurisdiction of the Bankruptcy Court, the parties irrevocably elect, as the sole judicial forum for the adjudication of any matters arising under or in connection with this Agreement, and**

**Sotheby's** EST.1744

consent to the exclusive jurisdiction of the Bankruptcy Court. **After you are no longer subject to the jurisdiction of the Bankruptcy Court, the parties irrevocably elect, as the sole judicial forum for the adjudication of any matters arising under or in connection with this Agreement, the state courts of and the federal courts sitting in the State and County of New York.** This Agreement shall be binding upon and inure to the benefit of you and your heirs, executors, bankruptcy estates, successors and assigns (including, including, without limitation, any trustee ("Trustee") appointed in the bankruptcy cases or upon any conversion of the bankruptcy cases to a case under Chapter 7 of the Bankruptcy Code or appointed pursuant to the terms of a liquidating trust established pursuant to a plan of reorganization confirmed by the Bankruptcy Court), but you may not assign this Agreement without our prior written consent to any party other than a Trustee (who will assume your obligation and liabilities hereunder). Neither party shall be liable to the other for any special, consequential or incidental damages. This Agreement, including the Schedules hereto, and the Conditions of Sale and any Terms of Guarantee, constitute the entire agreement between the parties with respect to the transactions contemplated hereby and supersede all prior or contemporaneous written, oral or implied understandings, representations and agreements of the parties relating to the subject matter of this Agreement. Any notices given hereunder to you or us shall be in writing to the respective addresses indicated on the first page of this Agreement (or to such other address as you or we may notify the other in writing) and shall be deemed to have been given five calendar days after mailing to such address or one business day after delivery by hand or telecopier. You agree to provide us, upon our request, verification of identity in an appropriate form. In the event we receive a subpoena from you or a third party relating to the Property or the Agreement, you shall pay us the costs we incur, including reasonable attorney's fees, in responding to the subpoena. The paragraph headings contained in this Agreement are for convenience of reference only and shall not affect in any way the meaning or interpretation of this Agreement. This Agreement may be executed in counterparts, each of which will be deemed an original and all of which together constitute one and the same instrument. Signatures sent by facsimile transmission and scanned executed agreements in PDF format sent by email transmission are each valid and binding and will be deemed an original.

Please confirm your agreement with the foregoing by dating, signing and returning to us the duplicate copy of this Agreement.

# Sotheby's EST.1744

Very truly yours,

SOTHEBY'S, INC.

By: _Denis B. Arthur_

ACCEPTED AND AGREED:
PBE CORPORATION
formerly known as Polaroid Corporation

By: _____
     Name:
     Title:

Tobias Meyer
Principal Auctioneer
License #0958677

G:\SPECIAL\WINWORD\CONSIGN\GENERAL\2009\Polaroid.doc

10

# Sotheby's EST.1744

**SCHEDULE I**

# Polaroid Collection Listing

| | PHOTGRAPHER | TITLE | FORMAT |
|---|---|---|---|
| 1 | Adams, Ansel | Fern Spring, Dusk | small Polaroid |
| 2 | Adams, Ansel | Portrait of Minor White | small Polaroid |
| 3 | Adams, Ansel | San Xavier del Bac | small Polaroid |
| 4 | Adams, Ansel | Sequoia Roots, Mariposa Grove | small Polaroid |
| 5 | Adams, Ansel | Ice on Tioga Lake, 1965 | small Polaroid |
| 6 | Adams, Ansel | Sun and Clouds | small Polaroid |
| 7 | Adams, Ansel | Water Tower, San Francisco | small Polaroid |
| 8 | Adams, Ansel | Pine Branch, Yosemite | small Polaroid |
| 9 | Adams, Ansel | Rundell Park, Rochester, NY | small Polaroid |
| 10 | Adams, Ansel | Valley Floor | small Polaroid |
| 11 | Adams, Ansel | Half-Dome and Pine Branches from Glacier Point, Yosemite | small Polaroid |
| 12 | Adams, Ansel | El Capitan | small Polaroid |
| 13 | Adams, Ansel | Rock, half covered with snow | small Polaroid |
| 14 | Adams, Ansel | Pastoral valley scene | small Polaroid |
| 15 | Adams, Ansel | Near University of Santa Cruz | small Polaroid |
| 16 | Adams, Ansel | Boulder and Dead Tree | small Polaroid |
| 17 | Adams, Ansel | Mountain and Saguaro Cactus | small Polaroid |
| 18 | Adams, Ansel | Rocks and Sand | small Polaroid |
| 19 | Adams, Ansel | Bridalveil and Shadow, Yosemite | small Polaroid |
| 20 | Adams, Ansel | El Capitan and Valley View to Half Dome, Yosemite | small Polaroid |
| 21 | Adams, Ansel | Fallen Rock, Yosemite | small Polaroid |
| 22 | Adams, Ansel | Mountains and Snow | small Polaroid |
| 23 | Adams, Ansel | Half Dome, Reflections, Merced River, Yosemite | small Polaroid |
| 24 | Adams, Ansel | Untitled | small Polaroid |
| 25 | Adams, Ansel | El Capitan and Trees, Yosemite, 1952 | small Polaroid |
| 26 | Adams, Ansel | Merced River and Snow, Yosemite, 1969 | small Polaroid |
| 27 | Adams, Ansel | Tenaya Lake and Mountains | small Polaroid |
| 28 | Adams, Ansel | Steel Tanks | small Polaroid |
| 29 | Adams, Ansel | Porch support column and bush | small Polaroid |
| 30 | Adams, Ansel | Untitled (statuary?) | small Polaroid |
| 31 | Adams, Ansel | Balustrade | small Polaroid |
| 32 | Adams, Ansel | Decorative Building Support Column | small Polaroid |
| 33 | Adams, Ansel | Mission San Xavier del Bac, 1968 | small Polaroid |
| 34 | Adams, Ansel | Tidal Stream | small Polaroid |
| 35 | Adams, Ansel | Sodium Sulfite Crystals (Evaporated in Tray), 1962 | small Polaroid |
| 36 | Adams, Ansel | Rock Wall Detail, 1963 | small Polaroid |
| 37 | Adams, Ansel | Tetons and Split Rail Fence | small Polaroid |
| 38 | Adams, Ansel | Redwood trunk, forest, 1930s | small Polaroid |
| 39 | Adams, Ansel | Lake at Yosemite Valley | small Polaroid |
| 40 | Adams, Ansel | Untitled (rocks) | small Polaroid |
| 41 | Adams, Ansel | Merced River, Yosemite | small Polaroid |
| 42 | Adams, Ansel | Cracked boulders and tree trunk | small Polaroid |
| 43 | Adams, Ansel | Rocks and water | small Polaroid |
| 44 | Adams, Ansel | Rock, dogwood blossoms and river, Yosemite | small Polaroid |
| 45 | Adams, Ansel | Swirling water and rock | small Polaroid |
| 46 | Adams, Ansel | Boulders and lichen | small Polaroid |
| 47 | Adams, Ansel | Rapids and rocks | small Polaroid |
| 48 | Adams, Ansel | Boulders and crevice, 1977 | small Polaroid |
| 49 | Adams, Ansel | Yosemite Falls | small Polaroid |
| 50 | Adams, Ansel | Untitled | small Polaroid |

| | | | |
|---|---|---|---|
| 51 | Adams, Ansel | Wood/Shadow | small Polaroid |
| 52 | Adams, Ansel | Rock Pillar and Trees | small Polaroid |
| 53 | Adams, Ansel | Ocean Worn Rock | small Polaroid |
| 54 | Adams, Ansel | Wavy Boulder,1971 | small Polaroid |
| 55 | Adams, Ansel | Metamorphic Rock, 1969 | small Polaroid |
| 56 | Adams, Ansel | Rock detail, Point Lobos | small Polaroid |
| 57 | Adams, Ansel | Ocean and Clouds | small Polaroid |
| 58 | Adams, Ansel | Hills and Clouds | small Polaroid |
| 59 | Adams, Ansel | Split Trees, Yosemite | small Polaroid |
| 60 | Adams, Ansel | Fruit Trees Against Cliff, Yosemite | small Polaroid |
| 61 | Adams, Ansel | Little Cascade and Creek | small Polaroid |
| 62 | Adams, Ansel | The Snake River and the Tetons, 1965 | small Polaroid |
| 63 | Adams, Ansel | Merced River rocks and foams | small Polaroid |
| 64 | Adams, Ansel | Rocks, Pt. Lobos, water pooled on rocks | small Polaroid |
| 65 | Adams, Ansel | Untitled (Tetons) | small Polaroid |
| 66 | Adams, Ansel | Rock Detail, Marin County, CA, 1960 | small Polaroid |
| 67 | Adams, Ansel | Bridalveil Falls, Yosemite | small Polaroid |
| 68 | Adams, Ansel | Landscape in silhouette | small Polaroid |
| 69 | Adams, Ansel | Vines, cement, marble | small Polaroid |
| 70 | Adams, Ansel | Skull of a horse | small Polaroid |
| 71 | Adams, Ansel | Horse skull on boards | small Polaroid |
| 72 | Adams, Ansel | Tall buildings | small Polaroid |
| 73 | Adams, Ansel | Tall buildings | small Polaroid |
| 74 | Adams, Ansel | Untitled (sun on shore) | small Polaroid |
| 75 | Adams, Ansel | Rocks | small Polaroid |
| 76 | Adams, Ansel | Rocks, Sierra Foothills, California | small Polaroid |
| 77 | Adams, Ansel | New England Barn | small Polaroid |
| 78 | Adams, Ansel | Untitled (close up of stone hands) | small Polaroid |
| 79 | Adams, Ansel | Gravestone carving, Mariposa Cemetery | small Polaroid |
| 80 | Adams, Ansel | Untitled (close up of stone flowers) | small Polaroid |
| 81 | Adams, Ansel | Cemetery angel, Olema, California | small Polaroid |
| 82 | Adams, Ansel | Stone Carving of Face | small Polaroid |
| 83 | Adams, Ansel | Gravestone, 1969 | small Polaroid |
| 84 | Adams, Ansel | Untitled (close up of stone hand) | small Polaroid |
| 85 | Adams, Ansel | Untitled (close up of stone hand and bouquet) | small Polaroid |
| 86 | Adams, Ansel | Oil barrels with ship | small Polaroid |
| 87 | Adams, Ansel | Fountain | small Polaroid |
| 88 | Adams, Ansel | Round building with curtains | small Polaroid |
| 89 | Adams, Ansel | Round building | small Polaroid |
| 90 | Adams, Ansel | Round building with curtains | small Polaroid |
| 91 | Adams, Ansel | Roof, Le Conte Memorial, Yosemite National Park | small Polaroid |
| 92 | Adams, Ansel | Untitled (church front) | small Polaroid |
| 93 | Adams, Ansel | Church Las Trampas, New Mexico | small Polaroid |
| 94 | Adams, Ansel | Beaumont Newhall Cooking, 1963 | small Polaroid |
| 95 | Adams, Ansel | Beaumont Newhall in doorway, 1963 | small Polaroid |
| 96 | Adams, Ansel | Beaumont Newhall in study | small Polaroid |
| 97 | Adams, Ansel | Eliot Porter | small Polaroid |
| 98 | Adams, Ansel | Pirkle Jones, Yosemite, 1966 | small Polaroid |

| | | | |
|---|---|---|---|
| 99 | Adams, Ansel | William Garnett and Son | small Polaroid |
| 100 | Adams, Ansel | portrait | small Polaroid |
| 101 | Adams, Ansel | portrait, female | small Polaroid |
| 102 | Adams, Ansel | portrait, standing female | small Polaroid |
| 103 | Adams, Ansel | Roger Kent | small Polaroid |
| 104 | Adams, Ansel | Untitled (Piazzoni?) | small Polaroid |
| 105 | Adams, Ansel | Reflection of Ansel Adams and G. Sharpe | small Polaroid |
| 106 | Adams, Ansel | Liliane de Cock | small Polaroid |
| 107 | Adams, Ansel | Gerry Sharpe, San Francisco, 1960 | small Polaroid |
| 108 | Adams, Ansel | Julia Orejinski | small Polaroid |
| 109 | Adams, Ansel | Roger Kent | small Polaroid |
| 110 | Adams, Ansel | Wooden Post and Lintel | small Polaroid |
| 111 | Adams, Ansel | Wooden Post and Lintel | small Polaroid |
| 112 | Adams, Ansel | Wooden Post and Lintel | small Polaroid |
| 113 | Adams, Ansel | Wooden Post and Lintel | small Polaroid |
| 114 | Adams, Ansel | Wooden Post and Lintel | small Polaroid |
| 115 | Adams, Ansel | Wooden Post and Lintel | small Polaroid |
| 116 | Adams, Ansel | Rope and wooden posts | small Polaroid |
| 117 | Adams, Ansel | Rope and wooden posts | small Polaroid |
| 118 | Adams, Ansel | Rope and wooden posts | small Polaroid |
| 119 | Adams, Ansel | Marble statue of a woman | small Polaroid |
| 120 | Adams, Ansel | Marble statue of a woman | small Polaroid |
| 121 | Adams, Ansel | close up of rock | color Polaroid |
| 122 | Adams, Ansel | splashing wave | color Polaroid |
| 123 | Adams, Ansel | water and rocks | color Polaroid |
| 124 | Adams, Ansel | sea coast | color Polaroid |
| 125 | Adams, Ansel | shadow man | color Polaroid |
| 126 | Adams, Ansel | self-portrait | color Polaroid |
| 127 | Adams, Ansel | Rusted Metal, 1972 | color Polaroid |
| 128 | Adams, Ansel | Green leaves | color Polaroid |
| 129 | Adams, Ansel | Abstract Rock #85 filter | color Polaroid |
| 130 | Adams, Ansel | Untitled (4 polaroids in one frame) | color Polaroid |
| 131 | Adams, Ansel | Twigs and rocks | color Polaroid |
| 132 | Adams, Ansel | Untitled (tree) | color Polaroid |
| 133 | Adams, Ansel | Cypress tree, Point Lobos | color Polaroid |
| 134 | Adams, Ansel | Tree Trunk | color Polaroid |
| 135 | Adams, Ansel | Angels | color Polaroid |
| 136 | Adams, Ansel | Untitled (flowers) | color Polaroid |
| 137 | Adams, Ansel | Rusting Metal | color Polaroid |
| 138 | Adams, Ansel | Jagged rock surface | color Polaroid |
| 139 | Adams, Ansel | Rock surface | color Polaroid |
| 140 | Adams, Ansel | Rock surface | color Polaroid |
| 141 | Adams, Ansel | Yosemite Falls and Flowers | color Polaroid |
| 142 | Adams, Ansel | Vineyard | color Polaroid |
| 143 | Adams, Ansel | Rocks and water | color Polaroid |
| 144 | Adams, Ansel | self-portrait | color Polaroid |
| 145 | Adams, Ansel | Arches, North Court, Mission San Xavier del Bac | Gelatin Silver |
| 146 | Adams, Ansel | Arches, North Court, Mission San Xavier del Bac | Gelatin Silver |
| 147 | Adams, Ansel | Aspens, Northern New Mexico, 1958 | Gelatin Silver |
| 148 | Adams, Ansel | Aspens, Northern New Mexico | Gelatin Silver |
| 149 | Adams, Ansel | Beach, Evening, Northern California Coast | Gelatin Silver |
| 150 | Adams, Ansel | Sunset, Prairie Creek Beach, California | Gelatin Silver |

| | | | |
|---|---|---|---|
| 151 | Adams, Ansel | Beach, Evening, Northern California Coast | Gelatin Silver |
| 152 | Adams, Ansel | Sunset, Prairie Creek Beach, California | Gelatin Silver |
| 153 | Adams, Ansel | Bridalveil Falls, Yosemite (neg.1927) | Gelatin Silver |
| 154 | Adams, Ansel | Canyon de Chelly, 1942 | Gelatin Silver |
| 155 | Adams, Ansel | Canyon de Chelly | Gelatin Silver |
| 156 | Adams, Ansel | Church and Road, Bodega, CA, 1953 | Gelatin Silver |
| 157 | Adams, Ansel | Church, Bodega, CA, 1953 | Gelatin Silver |
| 158 | Adams, Ansel | Clearing Storm, Sonoma County Hills, California, 1951 | Gelatin Silver |
| 159 | Adams, Ansel | Clearing Storm, Sonoma County Hills, California, 1951 | Gelatin Silver |
| 160 | Adams, Ansel | Dennis Purcell, 1960 | Gelatin Silver |
| 161 | Adams, Ansel | Detail, Juniper tree, Yosemite National Park, June 1965 | Gelatin Silver |
| 162 | Adams, Ansel | Cold light on branches, 1961, no.4 | Gelatin Silver |
| 163 | Adams, Ansel | Eagle Peak, Middle Brother | Gelatin Silver |
| 164 | Adams, Ansel | Dr. Edwin Land | Gelatin Silver |
| 165 | Adams, Ansel | El Capitan, Sunrise, Winter (port.VII, pl.10) | Gelatin Silver |
| 166 | Adams, Ansel | El Capitan, Winter, Sunrise, Yosemite, 1968 | Gelatin Silver |
| 167 | Adams, Ansel | El Capitan, 1948 | Gelatin Silver |
| 168 | Adams, Ansel | Lake, Mountains, Clouds, 1962, vertical | Gelatin Silver |
| 169 | Adams, Ansel | Sierra Nevada, Winter Evening, from the Owens Valley, CA | Gelatin Silver |
| 170 | Adams, Ansel | Eucalyptus Tree, Fort Ross, CA, 1969 | Gelatin Silver |
| 171 | Adams, Ansel | Eucalyptus Tree, Fort Ross, CA, 1969 | Gelatin Silver |
| 172 | Adams, Ansel | Eucalyptus grove, Clayton, CA | Gelatin Silver |
| 173 | Adams, Ansel | Farmhouse near Carson City, Nevada, 1960 | Gelatin Silver |
| 174 | Adams, Ansel | Fern Spring, Yosemite Valley | Gelatin Silver |
| 175 | Adams, Ansel | Fern Spring, Yosemite Valley | Gelatin Silver |
| 176 | Adams, Ansel | Forest, Castle Rock State Park, CA | Gelatin Silver |
| 177 | Adams, Ansel | Forest, Yosemite Valley | Gelatin Silver |
| 178 | Adams, Ansel | The Golden Gate headlands, San Francisco, CA 1950 | Gelatin Silver |
| 179 | Adams, Ansel | Half Dome, Merced River, Winter, Yosemite, 1938 | Gelatin Silver |
| 180 | Adams, Ansel | Hills, Sonoma County, California | Gelatin Silver |
| 181 | Adams, Ansel | House, Gloucester, Mass. | Gelatin Silver |
| 182 | Adams, Ansel | House, Gloucester, Mass. | Gelatin Silver |
| 183 | Adams, Ansel | House, Gloucester, Mass. | Gelatin Silver |
| 184 | Adams, Ansel | Hull, Gloucester, Mass. | Gelatin Silver |
| 185 | Adams, Ansel | Ice on Tioga Lake, 1965 | Gelatin Silver |
| 186 | Adams, Ansel | Industrial Location, San Francisco, 1962 | Gelatin Silver |
| 187 | Adams, Ansel | Iron Grave Marker, Monterey, 1962 | Gelatin Silver |
| 188 | Adams, Ansel | Leaves, Mills College, CA, 1931 | Gelatin Silver |

| | | | |
|---|---|---|---|
| 189 | Adams, Ansel | Lichens and rock, Yosemite Valley | Gelatin Silver |
| 190 | Adams, Ansel | Little Asa, Mariposa Cemetery | Gelatin Silver |
| 191 | Adams, Ansel | Manly Beacon, Death Valley, 1952 | Gelatin Silver |
| 192 | Adams, Ansel | Merced River cliffs, autumn, 1939 | Gelatin Silver |
| 193 | Adams, Ansel | Moon and Half Dome, Yosemite, 1960 | Gelatin Silver |
| 194 | Adams, Ansel | Moon and Half Dome, Yosemite, 1960 | Gelatin Silver |
| 195 | Adams, Ansel | Moonrise, Hernandez, NM, 1941 | Gelatin Silver |
| 196 | Adams, Ansel | Mt. McKinley, Alaska, 1948 | Gelatin Silver |
| 197 | Adams, Ansel | Mt. McKinley, Alaska, 1948 | Gelatin Silver |
| 198 | Adams, Ansel | Mt. McKinley and Wonder Lake, Alaska, 1948 | Gelatin Silver |
| 199 | Adams, Ansel | Mt. Williamson from Manzanar, 1945 | Gelatin Silver |
| 200 | Adams, Ansel | Nevada Fall, Rainbow, Yosemite, CA, 1947 | Gelatin Silver |
| 201 | Adams, Ansel | Nevada Fall, Rainbow, Yosemite, CA, 1947 | Gelatin Silver |
| 202 | Adams, Ansel | No Parking sign | Gelatin Silver |
| 203 | Adams, Ansel | No Parking sign | Gelatin Silver |
| 204 | Adams, Ansel | Oak Tree, Snowstorm, Yosemite, 1948 | Gelatin Silver |
| 205 | Adams, Ansel | Oak Tree, a fence, rain, Sonoma County Hills, CA | Gelatin Silver |
| 206 | Adams, Ansel | Oak Tree, a fence, rain, Sonoma County Hills, CA | Gelatin Silver |
| 207 | Adams, Ansel | Old Store Front, Clayton, CA | Gelatin Silver |
| 208 | Adams, Ansel | Old Store Front, Clayton, CA | Gelatin Silver |
| 209 | Adams, Ansel | Orchard, Santa Clara, CA, 1954 | Gelatin Silver |
| 210 | Adams, Ansel | Orchard, Portola Valley | Gelatin Silver |
| 211 | Adams, Ansel | Pine Branches, Yosemite, 1961 | Gelatin Silver |
| 212 | Adams, Ansel | Pine Tree and Rocks, 1965 | Gelatin Silver |
| 213 | Adams, Ansel | Pine Tree and Rocks, 1965 | Gelatin Silver |
| 214 | Adams, Ansel | Point Sur, Monterey Coast, CA | Gelatin Silver |
| 215 | Adams, Ansel | Redwoods, Richardson Grove, CA | Gelatin Silver |
| 216 | Adams, Ansel | Redwoods, Richardson Grove, CA | Gelatin Silver |
| 217 | Adams, Ansel | Rocks and Limpets, Pt. Lobos State Reserve, CA, 1960 | Gelatin Silver |
| 218 | Adams, Ansel | Rocks and Limpets, Pt. Lobos State Preserve, 1965 | Gelatin Silver |
| 219 | Adams, Ansel | Rocks and Limpets, Pt. Lobos State Preserve | Gelatin Silver |
| 220 | Adams, Ansel | In the Alabama Hills, Owens Valley, CA | Gelatin Silver |
| 221 | Adams, Ansel | Rock forms, Alabama Hills, Owens Valley, CA | Gelatin Silver |
| 222 | Adams, Ansel | Sentinel Rock, Winter, Yosemite Valley | Gelatin Silver |
| 223 | Adams, Ansel | Shingles, Yosemite | Gelatin Silver |
| 224 | Adams, Ansel | Siesta Lake, Yosemite | Gelatin Silver |
| 225 | Adams, Ansel | Stone Sphere - Mariposa Cemetery, 1962 | Gelatin Silver |
| 226 | Adams, Ansel | Sodium Sulfite Crystals, 1962 | Gelatin Silver |
| 227 | Adams, Ansel | Scintillation, Merced River | Gelatin Silver |
| 228 | Adams, Ansel | Scintillation, Merced River | Gelatin Silver |

| | | | |
|---|---|---|---|
| 229 | Adams, Ansel | Rock and Surf, Big Sur Coast, 1951 | Gelatin Silver |
| 230 | Adams, Ansel | Surf and Rock, Monterey County Coast, 1951 | Gelatin Silver |
| 231 | Adams, Ansel | Snow banks, Nevada, 1962 | Gelatin Silver |
| 232 | Adams, Ansel | Storm Surf, Timber Cove, Northern CA Coast | Gelatin Silver |
| 233 | Adams, Ansel | Stream, Sea, Clouds, Rodeo Lagoon, Golden Gate National Recreation Area, CA, 1962 | Gelatin Silver |
| 234 | Adams, Ansel | Stump and Ferns, Redwoods, Bull Creek | Gelatin Silver |
| 235 | Adams, Ansel | Surf and Rocks, 1961 | Gelatin Silver |
| 236 | Adams, Ansel | Stump, Yosemite, 1962 | Gelatin Silver |
| 237 | Adams, Ansel | Tree Stump, Yosemite National Park, 1962 | Gelatin Silver |
| 238 | Adams, Ansel | Sun and Fog, Pt. Arena, CA | Gelatin Silver |
| 239 | Adams, Ansel | Sundown, The Pacific, Near Carmel, 1946 | Gelatin Silver |
| 240 | Adams, Ansel | Sunset, Prairie Creek, CA, 1964 | Gelatin Silver |
| 241 | Adams, Ansel | The Tetons and Snake River | Gelatin Silver |
| 242 | Adams, Ansel | The Tetons and Snake River | Gelatin Silver |
| 243 | Adams, Ansel | The Tetons and Snake River | Gelatin Silver |
| 244 | Adams, Ansel | Snake River, July 1965 | Gelatin Silver |
| 245 | Adams, Ansel | Teton Range, Snake River, July 1965 | Gelatin Silver |
| 246 | Adams, Ansel | Tetons and Split Rail Fence, July 1965 | Gelatin Silver |
| 247 | Adams, Ansel | The Tetons and Split Rail Fence, July 1965 | Gelatin Silver |
| 248 | Adams, Ansel | The Tetons and Split Rail Fence, July 1965 | Gelatin Silver |
| 249 | Adams, Ansel | Detail Cunningham Cabin, Grand Teton National Park, July 1965 | Gelatin Silver |
| 250 | Adams, Ansel | Tetons, Cunningham Cabin | Gelatin Silver |
| 251 | Adams, Ansel | Thundercloud, Lake Tahoe | Gelatin Silver |
| 252 | Adams, Ansel | Tree Trunk, Rocks, Yosemite Valley | Gelatin Silver |
| 253 | Adams, Ansel | Water Falling Over Rocks, Mountains in Background | Gelatin Silver |
| 254 | Adams, Ansel | White House Ruins, Canyon de Chelly, 1942 | Gelatin Silver |
| 255 | Adams, Ansel | Window, Old House, Bear Valley, CA, 1973 | Gelatin Silver |
| 256 | Adams, Ansel | Winter Sunrise, Sierra Nevada from Lone Pine | Gelatin Silver |
| 257 | Adams, Ansel | Winter Sunrise, Sierra Nevada from Lone Pine, 1944 | Gelatin Silver |
| 258 | Adams, Ansel | Winter Sunrise, Sierra Nevada from Lone Pine | Gelatin Silver |
| 259 | Adams, Ansel | Gerry Sharpe, Reflections in Grass, 1960 | Gelatin Silver |
| 260 | Adams, Ansel | Gerry Sharpe, Reflections in Grass, 1960 | Gelatin Silver |
| 261 | Adams, Ansel | Portfolio One, plate 2 | Gelatin Silver |
| 262 | Adams, Ansel | Portfolio One, plate 3 | Gelatin Silver |
| 263 | Adams, Ansel | Portfolio One, plate 4 | Gelatin Silver |
| 264 | Adams, Ansel | Portfolio One, plate 5 | Gelatin Silver |
| 265 | Adams, Ansel | Portfolio One, plate 6 | Gelatin Silver |

| 266 | Adams, Ansel | Portfolio One, plate 7 | Gelatin Silver |
|---|---|---|---|
| 267 | Adams, Ansel | Portfolio One, plate 8 | Gelatin Silver |
| 268 | Adams, Ansel | Portfolio One, plate 10 | Gelatin Silver |
| 269 | Adams, Ansel | Portfolio One, plate 11 | Gelatin Silver |
| 270 | Adams, Ansel | Portfolio One, plate 12 | Gelatin Silver |
| 271 | Adams, Ansel | Portfolio Two plate 1 | Gelatin Silver |
| 272 | Adams, Ansel | Portfolio Two plate 2 | Gelatin Silver |
| 273 | Adams, Ansel | Portfolio Two plate 3 | Gelatin Silver |
| 274 | Adams, Ansel | Portfolio Two plate 4 | Gelatin Silver |
| 275 | Adams, Ansel | Portfolio Two plate 5 | Gelatin Silver |
| 276 | Adams, Ansel | Portfolio Two plate 6 | Gelatin Silver |
| 277 | Adams, Ansel | Portfolio Two plate 7 | Gelatin Silver |
| 278 | Adams, Ansel | Portfolio Two plate 8 | Gelatin Silver |
| 279 | Adams, Ansel | Portfolio Two plate 9 | Gelatin Silver |
| 280 | Adams, Ansel | Portfolio Two plate 10 | Gelatin Silver |
| 281 | Adams, Ansel | Portfolio Two plate 11 | Gelatin Silver |
| 282 | Adams, Ansel | Portfolio Two plate 12 | Gelatin Silver |
| 283 | Adams, Ansel | Portfolio Two plate 13 | Gelatin Silver |
| 284 | Adams, Ansel | Portfolio Two plate 14 | Gelatin Silver |
| 285 | Adams, Ansel | Portfolio Two plate 15 | Gelatin Silver |
| 286 | Adams, Ansel | Portfolio Three plate 1 | Gelatin Silver |
| 287 | Adams, Ansel | Portfolio Three plate 2 | Gelatin Silver |
| 288 | Adams, Ansel | Portfolio Three plate 3 | Gelatin Silver |
| 289 | Adams, Ansel | Portfolio Three plate 4 | Gelatin Silver |
| 290 | Adams, Ansel | Portfolio Three plate 5 | Gelatin Silver |
| 291 | Adams, Ansel | Portfolio Three plate 6 | Gelatin Silver |
| 292 | Adams, Ansel | Portfolio Three plate 7 | Gelatin Silver |
| 293 | Adams, Ansel | Portfolio Three plate 8 | Gelatin Silver |
| 294 | Adams, Ansel | Portfolio Three plate 9 | Gelatin Silver |
| 295 | Adams, Ansel | Portfolio Three plate 10 | Gelatin Silver |
| 296 | Adams, Ansel | Portfolio Three plate 11 | Gelatin Silver |
| 297 | Adams, Ansel | Portfolio Three plate 12 | Gelatin Silver |
| 298 | Adams, Ansel | Portfolio Three plate 13 | Gelatin Silver |
| 299 | Adams, Ansel | Portfolio Three plate 14 | Gelatin Silver |
| 300 | Adams, Ansel | Portfolio Three plate 15 | Gelatin Silver |
| 301 | Adams, Ansel | Portfolio Three plate 16 | Gelatin Silver |
| 302 | Adams, Ansel | Portfolio Three plate 1 | Gelatin Silver |
| 303 | Adams, Ansel | Portfolio Three plate 2 | Gelatin Silver |
| 304 | Adams, Ansel | Portfolio Three plate 3 | Gelatin Silver |
| 305 | Adams, Ansel | Portfolio Three plate 5 | Gelatin Silver |
| 306 | Adams, Ansel | Portfolio Three plate 6 | Gelatin Silver |
| 307 | Adams, Ansel | Portfolio Three plate 7 | Gelatin Silver |
| 308 | Adams, Ansel | Portfolio Three plate 8 | Gelatin Silver |
| 309 | Adams, Ansel | Portfolio Three plate 9 | Gelatin Silver |
| 310 | Adams, Ansel | Portfolio Three plate 11 | Gelatin Silver |
| 311 | Adams, Ansel | Portfolio Three plate 12 | Gelatin Silver |
| 312 | Adams, Ansel | Portfolio Three plate 13 | Gelatin Silver |
| 313 | Adams, Ansel | Portfolio Three plate 14 | Gelatin Silver |
| 314 | Adams, Ansel | Portfolio Three plate 15 | Gelatin Silver |
| 315 | Adams, Ansel | Portfolio Three plate 16 | Gelatin Silver |
| 316 | Adams, Ansel | Portfolio Four plate 1 | Gelatin Silver |
| 317 | Adams, Ansel | Portfolio Four plate 2 | Gelatin Silver |
| 318 | Adams, Ansel | Portfolio Four plate 3 | Gelatin Silver |
| 319 | Adams, Ansel | Portfolio Four plate 5 | Gelatin Silver |
| 320 | Adams, Ansel | Portfolio Four plate 6 | Gelatin Silver |
| 321 | Adams, Ansel | Portfolio Four plate 7 | Gelatin Silver |
| 322 | Adams, Ansel | Portfolio Four plate 8 | Gelatin Silver |
| 323 | Adams, Ansel | Portfolio Four plate 9 | Gelatin Silver |
| 324 | Adams, Ansel | Portfolio Four plate 10 | Gelatin Silver |

| 325 | Adams, Ansel | Portfolio Four plate 11 | Gelatin Silver |
|-----|--------------|-------------------------|----------------|
| 326 | Adams, Ansel | Portfolio Four plate 12 | Gelatin Silver |
| 327 | Adams, Ansel | Portfolio Four plate 13 | Gelatin Silver |
| 328 | Adams, Ansel | Portfolio Four plate 14 | Gelatin Silver |
| 329 | Adams, Ansel | Portfolio Four plate 15 | Gelatin Silver |
| 330 | Adams, Ansel | Portfolio Five plate 1 | Gelatin Silver |
| 331 | Adams, Ansel | Portfolio Five plate 2 | Gelatin Silver |
| 332 | Adams, Ansel | Portfolio Five plate 3 | Gelatin Silver |
| 333 | Adams, Ansel | Portfolio Five plate 6 | Gelatin Silver |
| 334 | Adams, Ansel | Portfolio Five plate 7 | Gelatin Silver |
| 335 | Adams, Ansel | Portfolio Five plate 8 | Gelatin Silver |
| 336 | Adams, Ansel | Portfolio Five plate 9 | Gelatin Silver |
| 337 | Adams, Ansel | Portfolio Five plate 10 | Gelatin Silver |
| 338 | Adams, Ansel | Portfolio Six plate 1 | Gelatin Silver |
| 339 | Adams, Ansel | Portfolio Six plate 4 | Gelatin Silver |
| 340 | Adams, Ansel | Portfolio Six plate 5 | Gelatin Silver |
| 341 | Adams, Ansel | Portfolio Six plate 6 | Gelatin Silver |
| 342 | Adams, Ansel | Portfolio Six plate 7 | Gelatin Silver |
| 343 | Adams, Ansel | Portfolio Six plate 8 | Gelatin Silver |
| 344 | Adams, Ansel | Portfolio Six plate 9 | Gelatin Silver |
| 345 | Adams, Ansel | Portfolio Six plate 10 | Gelatin Silver |
| 346 | Adams, Ansel | Untitled,Egyptian statuary | Gelatin Silver |
| 347 | Adams, Ansel | Untitled,Egyptian statuary | Gelatin Silver |
| 348 | Adams, Ansel | Untitled,Egyptian statuary | Gelatin Silver |
| 349 | Adams, Ansel | Untitled,Egyptian statuary | Gelatin Silver |
| 350 | Adams, Ansel | Untitled,Egyptian statuary | Gelatin Silver |
| 351 | Adams, Ansel | Untitled,Egyptian statuary | Gelatin Silver |
| 352 | Adams, Ansel | Untitled,Egyptian statuary | Gelatin Silver |
| 353 | Adams, Ansel | Untitled,Egyptian statuary | Gelatin Silver |
| 354 | Adams, Ansel | Untitled,Egyptian statuary | Gelatin Silver |
| 355 | Adams, Ansel | Untitled,Egyptian statuary | Gelatin Silver |
| 356 | Adams, Ansel | Untitled,Egyptian statuary | Gelatin Silver |
| 357 | Adams, Ansel | Untitled,Egyptian statuary | Gelatin Silver |
| 358 | Adams, Ansel | x-ray of hand | Gelatin Silver |
| 359 | Adams, Ansel | x-ray of hand | Gelatin Silver |
| 360 | Adams, Ansel | x-ray of hand | Gelatin Silver |
| 361 | Adams, Ansel | x-ray of rib cage | Gelatin Silver |
| 362 | Adams, Ansel | x-ray of rib cage | Gelatin Silver |
| 363 | Adams, Ansel | x-ray of rib cage | Gelatin Silver |
| 364 | Adams, Ansel | x-ray of spine and hip bones | Gelatin Silver |
| 365 | Adams, Ansel | x-ray of rib cage | Gelatin Silver |
| 366 | Adams, Ansel | x-ray of rib cage | Gelatin Silver |
| 367 | Adams, Ansel | x-ray of rib cage | Gelatin Silver |
| 368 | Adams, Ansel | x-ray of rib cage | Gelatin Silver |
| 369 | Adams, Ansel | x-ray of spine and hip bones | Gelatin Silver |
| 370 | Adams, Ansel | x-ray of spine and hip bones | Gelatin Silver |
| 371 | Adams, Ansel | Charles Sheeler | Gelatin Silver |
| 372 | Adams, Ansel | Clarence Kennedy | Gelatin Silver |
| 373 | Adams, Ansel | Roger Kent | Gelatin Silver |
| 374 | Adams, Ansel | Reverend Alfred Glass | Gelatin Silver |
| 375 | Adams, Ansel | marble bust, Clarence Kennedy | Gelatin Silver |
| 376 | Adams, Ansel | Madonna relief, Clarence Kennedy | Gelatin Silver |
| 377 | Adams, Ansel | Madonna and child relief, Clarence Kennedy | Gelatin Silver |
| 378 | Adams, Ansel | statue of woman, Clarence Kennedy | Gelatin Silver |
| 379 | Adams, Ansel | carved hands, Clarence Kennedy | Gelatin Silver |
| 380 | Adams, Ansel | untitled, Clarence Kennedy | Gelatin Silver |

| | | | |
|---|---|---|---|
| 381 | Adams, Ansel | carved hands, Clarence Kennedy | Gelatin Silver |
| 382 | Adams, Ansel | bust of child, Clarence Kennedy | Gelatin Silver |
| 383 | Adams, Ansel | bust of child, Clarence Kennedy | Gelatin Silver |
| 384 | Adams, Ansel | detail of feet, carved, Clarence Kennedy | Gelatin Silver |
| 385 | Adams, Ansel | detail of carving, Clarence Kennedy | Gelatin Silver |
| 386 | Adams, Ansel | The Erechtheion, Clarence Kennedy | Gelatin Silver |
| 387 | Adams, Ansel | detail of carving, Clarence Kennedy | Gelatin Silver |
| 388 | Adams, Ansel | detail of cherub, Clarence Kennedy | Gelatin Silver |
| 389 | Adams, Ansel | untitled, cherub statue, Clarence Kennedy | Gelatin Silver |
| 390 | Adams, Ansel | untitled, cherub statue, Clarence Kennedy | Gelatin Silver |
| 391 | Adams, Ansel | detail of cherub, Clarence Kennedy | Gelatin Silver |
| 392 | Adams, Ansel | reclining cherub, carved, Clarence Kennedy | Gelatin Silver |
| 393 | Adams, Ansel | reclining cherub, carved, Clarence Kennedy | Gelatin Silver |
| 394 | Adams, Ansel | Madonna, carved, Clarence Kennedy | Gelatin Silver |
| 395 | Adams, Ansel | President Jimmy Carter (color) | color Polaroid |
| 396 | Adams, Ansel | Vice President Walter Mondale (color) | color Polaroid |
| 397 | Adams, Ansel | Stream in field (color) | color Polaroid |
| 398 | Adams, Ansel | Saugus Iron Works (color) | color Polaroid |
| 399 | Adams, Ansel | Saugus Iron Works (color) | color Polaroid |
| 400 | Adams, Ansel | Mountain and Trees (color) | color Polaroid |
| 401 | Adams, Ansel | El Capitan and Half Dome, Yosemite National Park, CA  (color) | color Polaroid |
| 402 | Adams, Ansel | El Capitan and Valley View to Half Dome, 1979 (color) | color Polaroid |
| 403 | Adams, Ansel | Mountain and Trees (color) | color Polaroid |
| 404 | Adams, Ansel | Yosemite Fall, 1979 (color) | color Polaroid |
| 405 | Adams, Ansel | Half Dome (color) | color Polaroid |
| 406 | Adams, Ansel | Bridalveil Fall, Yosemite | Mural |
| 407 | Adams, Ansel | Cascade, detail | Mural |
| 408 | Adams, Ansel | Clearing Winter Storm | Mural |
| 409 | Adams, Ansel | Portals, Mission St. Xavier | Mural |
| 410 | Adams, Ansel | Winter Sunrise, Sierra Nevada from Lone Pine | Mural |
| 411 | Adams, Ansel | Aspens, Northern New Mexico | Mural |
| 412 | Adams, Ansel | Barn and Railroad Tracks | Mural |
| 413 | Adams, Ansel | Cedar Trees in Snow | Mural |
| 414 | Adams, Ansel | Moonrise, Hernandez | Mural |
| 415 | Adams, Ansel | Man at Potter's Wheel | Mural |
| 416 | Adams, Ansel | Petroglyphs, Monument Valley | Mural |
| 417 | Adams, Ansel | Paradise Valley | Mural |
| 418 | Adams, Ansel | Sequoia Gigantea Roots, Mariposa | Mural |
| 419 | Adams, Ansel | Winter Sunrise | Mural |
| 420 | Adams, Ansel | Rocks and Limpets | Mural |
| 421 | Adams, Ansel | Tetons and Snake River | Mural |
| 422 | Adams, Ansel | Tetons and Snake River | Mural |

| 423 | Adams, Ansel | Gottardo Piazzoni in His Studio | Mural |
|-----|--------------|--------------------------------|-------|
| 424 | Adams, Ansel | Siesta Lake | Mural |
| 425 | Adams, Ansel | Jeffrey Pine, Sentinel Dome | Mural |
| 426 | Adams, Ansel | Holy Cross Church, Santz Cruz | Mural |
| 427 | Adams, Ansel | Cedar Tree, Cliffs, Yosemite | Mural |
| 428 | Adams, Ansel | Old Granary Burying Ground, Boston | Mural |
| 429 | Adams, Ansel | Pine Branches and Lichens | Mural |
| 430 | Adams, Ansel | Aspens, Northern New Mexico | Mural |
| 431 | Adams, Ansel | Mary Martha Chapel, Sudbury, MA | Mural |
| 432 | Adams, Ansel | Snow on trees, presumably Yosemite | Mural |
| 433 | Adams, Ansel | Grist Mill at Wayside Inn, Sudbury, MA | Mural |
| 434 | Adams, Ansel | Clearing Winter Storm | Mural |
| 435 | Adams, Ansel | Half Dome, Merced River | Mural |
| 436 | Adams, Ansel | Snow Strata | Mural |
| 437 | Adams, Ansel | Winter Sunrise | Mural |
| 438 | Adams, Ansel | Vineyards, Northern California | Mural |
| 439 | Adams, Ansel | Tenaya Lake, Mount Conness | Mural |
| 440 | Adams, Ansel | Merced River, Cliffs of Cathedral Rock | Mural |
| 441 | Adams, Ansel | Cedar Trees in Snow | Mural |
| 442 | Adams, Ansel | Half Dome, Yosemite Valley | Mural |
| 443 | Adams, Ansel | Mirror Lake, Merced River | Mural |
| 444 | Bailey, David | Girl with Bunny | |
| 445 | Bailey, David | Nude | |
| 446 | Beard, Peter | Iman | |
| 447 | Beard, Peter | Untitled (Self Portrait) | |
| 448 | Beard, Peter | Desiree (Basketball Jersey?) | |
| 449 | Beard, Peter | Untitled | |
| 450 | Beard, Peter | Untitled | |
| 451 | Beard, Peter | Untitled | |
| 452 | Beard, Peter | Hog Ranch | |
| 453 | Beard, Peter | Untitled | |
| 454 | Beard, Peter | Untitled | |
| 455 | Boltanski, Christian | Les Monuments I | |
| 456 | Boltanski, Christian | Les Monuments II | |
| 457 | Boltanski, Christian | Les Monuments III | |
| 458 | Bourdin, Guy | Glove | |
| 459 | Bourke-White, Margaret | Sea Birds (Aerial) | |
| 460 | Bourke-White, Margaret | South African Diamond Miners | |
| 461 | Bourke-White, Margaret | Portrait of Ansel Adams | |
| 462 | Brandt, Bill | Self-Portrait | |
| 463 | Bravo, Manuel Alvarez | Self-Portrait | |
| 464 | Callahan, Harry | Chicago | |
| 465 | Callahan, Harry | Eleanor and Barbara, 1957 | |
| 466 | Callahan, Harry | Weed Against Sky | |
| 467 | Callahan, Harry | Eleanor, 1949 | |
| 468 | Callahan, Harry | Dearborn Street, Chicago (Chicago Building Façade, as described by Polaroid) | |
| 469-643 | Caponigro, Paul | 58 framed photographs, about 117 mounted and signed photographs; some Polaroids | |
| 644 | Walter Chappell | Photograph (2-55) | |
| 645 | Walter Chappell | Gestures of infinity | |
| 646 | Walter Chappell | Stone carving | |

| | | | |
|---|---|---|---|
| 647 | Walter Chappell | Picket fence | |
| 648 | Walter Chappell | Photograph (144-58) | |
| 649 | Walter Chappell | Untitled | |
| 650 | Walter Chappell | Untitled | |
| 651 | Walter Chappell | Untitled | |
| 652 | Walter Chappell | Human metaphor (nude) | |
| 653 | Walter Chappell | Human metaphor (nude) | |
| 654 | Walter Chappell | Human metaphor (nude) | |
| 655 | Walter Chappell | Human metaphor (nude) | |
| 656 | Walter Chappell | Immediate mythology | |
| 657 | Walter Chappell | Immediate mythology | |
| 658 | Walter Chappell | Immediate mythology | |
| 659 | Walter Chappell | Immediate mythology | |
| 660 | Christenberry, William | KKK Figure | |
| 661 | Christenberry, William | 3 KKK Figures | |
| 662 | Christenberry, William | KKK III | |
| 663 | Christenberry, William | KKK, 1984 | large color Polaroid |
| 664 | Christenberry, William | Metamorphosis | |
| 665 | Christenberry, William | Metamorphosis | |
| 666 | Christenberry, William | Metamorphosis | |
| 667 | Christenberry, William | Metamorphosis | |
| 668 | Christenberry, William | Metamorphosis | |
| 669 | Christenberry, William | Metamorphosis | |
| 670 | Christenberry, William | Metamorphosis | |
| 671 | Christenberry, William | Metamorphosis | |
| 672 | Close, Chuck | Self-Portrait | |
| 673 | Close, Chuck | Self-Portrait | |
| 674 | Close, Chuck | 9 part Self Portrait | |
| 675 | Cunningham, Imogen | Rubber Plant (13 x 10) | |
| 676 | Cunningham, Imogen | Frida Kahlo Rivera | |
| 677 | Cunningham, Imogen | Alfred Stieglitz (Large Head) | |
| 678 | Cunningham, Imogen | Alfred Stieglitz (3/4 standing) | |
| 679 | Cunningham, Imogen | Leaves 9 1/2 x 7 1/2 | |
| 680 | Cunningham, Imogen | Unmade Bed | |
| 681 | Cunningham, Imogen | My Father at 90 | |
| 682 | Cunningham, Imogen | Morris Graves | |
| 683 | Cunningham, Imogen | Roberta Boynton | |
| 684 | Cunningham, Imogen | Theodore Rothke | |
| 685 | Cunningham, Imogen | Mrs. Pabst | |
| 686 | Cunningham, Imogen | John Winkler | |
| 687 | Cunningham, Imogen | Portraits of Ansel Adams | |
| 688 | Dine, Jim | Self-Portrait, 1979 | |
| 689 | Dine, Jim | Self-Portrait, 1979 | |
| 690 | Evans, Walker | Untitled | |
| 691 | Evans, Walker | Untitled | |
| 692 | Evans, Walker | Untitled | |
| 693 | Evans, Walker | Untitled | |
| 694 | Evans, Walker | Junked Car, Old Lyme | |
| 695 | Evans, Walker | Untitled | |
| 696 | Frank, Robert | Look Out for Hope composite (For Sandy and Pablo in Brattleboro Vermont and the Men and Women, Angels, Horses Everywhere, NY) | |
| 697 | Frank, Robert | Mabou, Winter | |
| 698 | Frank, Robert | Pablo's Bottle at Bleecker Street, NYC, 1973 (New York, 1972) | |
| 699 | Frank, Robert | Zoe, Juin 21, 1980 (Pour La Fille, Mabou) | |

| | | | |
|---|---|---|---|
| 700 | Frank, Robert | Self-Portrait: For David Heath, Boston | |
| 701 | Frank, Robert | Self-Portrait: For David Heath, Boston | |
| 702 | Garnett, William | Ploughed Field, Arvin, Ca. | |
| 703 | Garnett, William | Nude Dune, Death Valley | |
| 704 | Garnett, William | Hill Projecting Through Alluvial Fan, Death Valley, CA | |
| 705 | Garnett, William | Butte, Marble Canyon, Arizona | |
| 706 | Garnett, William | Sunset over Coast Range, CA | |
| 707 | Gerlovina/Gerlovin | I am mortal | |
| 708 | Gerlovina/Gerlovin | Win DDD | |
| 709 | Gerlovina/Gerlovin | Wings, 1988 | |
| 710 | Gerlovina/Gerlovin | Edge | |
| 711 | Gerlovina/Gerlovin | Myself | |
| 712 | Gerlovina/Gerlovin | Art$ | |
| 713 | Gerlovina/Gerlovin | Art$ | |
| 714 | Gerlovina/Gerlovin | Mirage | |
| 715 | Gibson, Ralph | Untitled (Nude) | |
| 716 | Gibson, Ralph | Nude profile | |
| 717 | Gibson, Ralph | Man Through Window | |
| 718 | Gibson, Ralph | Man Through Window | |
| 719 | Gibson, Ralph | Man with Bare Chest (Self Portrait) | |
| 720 | Gibson, Ralph | Self-Portrait, 1978 | |
| 721 | Ghirri, Luigi | World No. 2 (Globes | large color Polaroid |
| 722 | Ghirri, Luigi | Planets | large color Polaroid |
| 723 | Ghirri, Luigi | Album No. 1 | large color Polaroid |
| 724 | Ghirri, Luigi | Album No. 2 | large color Polaroid |
| 725 | Ghirri, Luigi | Album No. 3 | large color Polaroid |
| 726 | Ghirri, Luigi | Tour Eiffel | large color Polaroid |
| 727 | Ghirri, Luigi | Still Life (3D Glasses) | large color Polaroid |
| 728 | Ghirri, Luigi | Untitled (Bag with House) | large color Polaroid |
| 729 | Ghirri, Luigi | Still Life (Flowers) | large color Polaroid |
| 730 | Ghirri, Luigi | Still Life, Modena | |
| 731 | Ghirri, Luigi | Modena, 1981 | |
| 732 | Ghirri, Luigi | Modena (shop) | |
| 733 | Ghirri, Luigi | Roma (woman) | |
| 734 | Gilpin, Laura | Studio of Boardman Robinson, Colorado Springs, CO | |
| 735 | Gilpin, Laura | Navaho Weaver | |
| 736 | Gilpin, Laura | Aspens, Upper Rio Grande Country | |
| 737 | Gilpin, Laura | The Rio Grande Yields its Surplus to the Sea | |
| 738 | Gohlke, Frank | Untitled | |
| 739 | Gohlke, Frank | Untitled | |
| 740 | Gohlke, Frank | Untitled | |
| 741 | Gohlke, Frank | Untitled | |
| 742 | Gohlke, Frank | Untitled | |
| 743 | Gohlke, Frank | Untitled | |
| 744 | Gohlke, Frank | Untitled | |
| 745 | Gohlke, Frank | Untitled | |
| 746 | Gohlke, Frank | Untitled | |
| 747 | Gohlke, Frank | Untitled | |
| 748 | Gohlke, Frank | Untitled | |
| 749 | Gohlke, Frank | Untitled | |
| 750 | Gowin, Emmet | Matera | |
| 751 | Gowin, Emmet | Untitled | |

| | | | |
|---|---|---|---|
| 752 | Gowin, Emmet | Matera | |
| 753 | Groover, Jan | Still Life | |
| 754 | Groover, Jan | Still Life | |
| 755 | Groover, Jan | Still Life | |
| 756 | Groover, Jan | Still Life | |
| 757 | Halberstadt, Milton | San Francisco, 1959 (Kodalith) | |
| 758 | Halberstadt, Milton | San Francisco, 1959 | |
| 759 | Halberstadt, Milton | Ansel Adams (Polaroid) | |
| 760 | Heinecken, Robert | Untitled News Women, Suite C #1 | |
| 761 | Heinecken, Robert | Untitled-TV Image of Newscaster | |
| 762 | Heinecken, Robert | Untitled-TV Image of Newscaster | |
| 763 | Heinecken, Robert | Untitled-TV Image of Newscaster | |
| 764 | Heinecken, Robert | Untitled-TV Image of Newscaster | |
| 765 | Heinecken, Robert | He:/She: Book | |
| 766 | Heinecken, Robert | Lessons in Posing Subjects: Standard Pose #11 (two fists/hips) | |
| 767 | Heinecken, Robert | Lessons in Posing Subjects/Hairstyle Transformations | |
| 768 | Heinecken, Robert | Lessons in Posing Subjects/Maintaining Facial Expressions (male) | |
| 769 | Heinecken, Robert | Lessons in Posing Subjects/(Beds) | |
| 770 | Heinecken, Robert | Lessons in Posing Subjects: (Pocket Errors) | |
| 771 | Heinecken, Robert | Lessons in Posing Subjects/Distancing | |
| 772 | Heinecken, Robert | Lessons in Posing Subjects/Eye-Mouth Projection | |
| 773 | Heinecken, Robert | Lessons in Posing Subjects: (One Hand/Hip-Thumb Axis Variant) | |
| 774 | Heinecken, Robert | Lessons in Posing Subjects: (One Fist/Hip Variant) | |
| 775 | Heinecken, Robert | Lessons in Posing Subjects: (Hand/Hip Errors) | |
| 776 | Heinecken, Robert | Lessons in Posing Subjects: (Fist Errors) | |
| 777 | Heinecken, Robert | Lessons in Posing Subjects: Standard Pose #3 (Hand/Hair) | |
| 778 | Heinecken, Robert | Lessons in Posing Subjects: standard Pose #2 (Hand/Head) | |
| 779 | Heinecken, Robert | Lessons in Posing Subjects: Standard Pose #6 (Arms Folded) | |
| 780 | Heinecken, Robert | Lessons in Posing Subject: Standard Pose #10 (Both Hands/Hips/Thumbs) | |
| 781 | Heinecken, Robert | Lessons in Posing: Standard Pose #12 (One Hand/Hip) | |
| 782 | Heinecken, Robert | Lessons in Posing Subjects: Standard Pose #9 (Both Hands/Hip) | |
| 783 | Heinecken, Robert | Lessons in Posing Subjects/Simulated Animal Skins Garments | |

| | | | |
|---|---|---|---|
| 784 | Heinecken, Robert | Lessons in Posing Subjects: Standard Pose #4 (Fingers/Neck) | |
| 785 | Heinecken, Robert | Lessons in Posing Subjects: Standard Pose #1 (Hands/Neck/Head) | |
| 786 | Heinecken, Robert | Lessons in Posing Subjects: Identical Garments | |
| 787 | Heinecken, Robert | Lessons in Posing Subjects/Maintaining Facial Expressions (Female, Blond) | |
| 788 | Heinecken, Robert | Lessons in Posing Subjects/Lingerie (Erogenous Zones) | |
| 789 | Heinecken, Robert | Lessons in Posing Subjects/Lingerie (Flowers) | |
| 790 | Heinecken, Robert | Lessons in Posing Subjects/Differentiation by Facial Characteristics | |
| 791 | Heinecken, Robert | Lessons in Posing Subjects/Maintaining Facial Expressions (Female, Brunet) | |
| 792 | Heinecken, Robert | Lessons in Posing Subjects: Girls/Standard Poses | |
| 793 | Heinecken, Robert | Lessons in Posing Subjects/Look-a-Likes | |
| 794 | Heinecken, Robert | Polaroid Drawing Triptych / In Deference to the Practitioners, Krims, Locks, Samaras and Sicilia | |
| 795 | Heinecken, Robert | Foodgram | |
| 796 | Heinecken, Robert | Foodgram | |
| 797 | Heinecken, Robert | Foodgram | |
| 798 | Heinecken, Robert | Foodgram | |
| 799 | Heinecken, Robert | Foodgram | |
| 800 | Heinecken, Robert | Foodgram w/3 Square Cookies | |
| 801 | Heinecken, Robert | Upper Middle Class Nuclear Family (Woman) | Very large color Polaroids |
| 802 | Heinecken, Robert | Upper Middle Class Nuclear Family (Man) | Very large color Polaroids |
| 803 | Heinecken, Robert | Upper Middle Class Nuclear Family (Girl) | Very large color Polaroids |
| 804 | Heinecken, Robert | Upper Middle Class Nuclear Family (Baby) | Very large color Polaroids |
| 805 | Hockney, David | Imogen & Hermione, Pembroke Studios, London, 30th July, 1982 | |
| 806 | Jones, Pirkle | Back Yard, San Francisco | |
| 807 | Jones, Pirkle | Sun and Wave | |
| 808 | Jones, Pirkle | Sunset District | |
| 809 | Jones, Pirkle | San Francisco | |
| 810 | Jones, Pirkle | Golden Gate | |
| 811 | Jones, Pirkle | Portrait of Ansel Adams | |
| 812 | Jones, Pirkle | Victorian architecture | |
| 813 | Jones, Pirkle | High Rise | |
| 814 | Kenna, Michael | Swings, Catskills | |
| 815 | Kepes, Gyorgy | Untitled (Polaroid) | Polaroid |
| 816 | Kepes, Gyorgy | Untitled (Polaroid) | Polaroid |
| 817 | Kepes, Gyorgy | Untitled (Polaroid) | Polaroid |
| 818 | Kepes, Gyorgy | Untitled (Polaroid) | Polaroid |
| 819 | Kepes, Gyorgy | Untitled (Polaroid) | Polaroid |

| | | | |
|---|---|---|---|
| 820 | Kepes, Gyorgy | Untitled (Polaroid) | Polaroid |
| 821 | Kepes, Gyorgy | Untitled (Polaroid) | Polaroid |
| 822 | Kepes, Gyorgy | Untitled (Polaroid) | Polaroid |
| 823 | Kepes, Gyorgy | Untitled (Polaroid) | Polaroid |
| 824 | Kepes, Gyorgy | Untitled (Polaroid) | Polaroid |
| 825 | Kepes, Gyorgy | Untitled (Polaroid) | Polaroid |
| 826 | Kepes, Gyorgy | Untitled (Polaroid) | Polaroid |
| 827 | Kepes, Gyorgy | Untitled (Polaroid) | Polaroid |
| 828 | Krims, Les | Untitled | |
| 829 | Krims, Les | Untitled | |
| 830 | Krims, Les | Chicken Pisher Pitcher Picture | |
| 831 | Krims, Les | Untitled | |
| 832 | Krims, Les | Untitled | |
| 833 | Krims, Les | Happy Easter Christians! | |
| 834 | Krims, Les | Untitled | |
| 835 | Lange, Dorothea | End of An Era | |
| 836 | Lange, Dorothea | Peapickers Family [Migrant Mother, Nipomo, California] | |
| 837 | Lange, Dorothea | The Witness from the Series On Justice | |
| 838 | Lange, Dorothea | The Defendant form the Series on Justice | |
| 839 | Lange, Dorothea | God Bless Nora Kennedy | |
| 840 | Lange, Dorothea | Rebecca Chambers Dixon | |
| 841 | Levinthal, David | Absolut Levinthal | |
| 842 | Levinthal, David | Untitled (oversize Cavalry) | |
| 843 | Levinthal, David | Untitled (Cowboy 24 x 20) | |
| 844 | Levinthal, David | Untitled (Lasso) | |
| 845 | Levinthal, David | Untitled (Cavalry) | |
| 846 | Levinthal, David | Untitled (Cavalry) | |
| 847 | Levinthal, David | Soldiers, Horses, Sword | |
| 848 | Levinthal, David | Indians on Horseback | |
| 849 | Levinthal, David | from Series Cowboys & Western Landscape | |
| 850 | Levinthal, David | from Series Cowboys & Western Landscape | |
| 851 | Levinthal, David | Untitled (Netsuke) | |
| 852 | Levinthal, David | Untitled | |
| 853 | Levinthal, David | Untitled (Netsuke) | |
| 854 | Levinthal, David | Untitled (Netsuke) | |
| 855 | Levinthal, David | Untitled (Woman with Arm Out) | |
| 856 | Levinthal, David | Untitled (Wild West) | |
| 857 | Levinthal, David | Horse and Cowboy | |
| 858 | Levinthal, David | from Series Cowboys & Western Landscape | |
| 859 | Levinthal, David | Untitled (Roman) | |
| 860 | Levinthal, David | Untitled (Roman) | |
| 861 | Levinthal, David | Untitled (Roman) | |
| 862 | Levinthal, David | Untitled (Great White Hunter) | |
| 863 | Levinthal, David | Untitled (Medieval) | |
| 864 | Levinthal, David | Untitled (Medieval) | |
| 865 | Levinthal, David | Untitled (woman with buckets) | |
| 866 | Levinthal, David | Untitled (American Beauties) | |
| 867 | Levinthal, David | Untitled (American Beauties) | |
| 868 | Levinthal, David | Untitled (American Beauties) | |
| 869 | Levinthal, David | Untitled (American Beauties) | |
| 870 | Levinthal, David | Untitled (Trapeze?) | |
| 871 | Levinthal, David | Untitled (American Beauties) | |
| 872 | Levinthal, David | Untitled (American Beauties) | |

| | | | |
|---|---|---|---|
| 873 | Levinthal, David | Untitled (American Beauties) | |
| 874 | Levinthal, David | Untitled (American Beauties) | |
| 875 | Levinthal, David | Untitled (possibly from American Beauties) | |
| 876 | Levinthal, David | Untitled (American Beauties) | |
| 877 | Levinthal, David | Untitled (American Beauties) | |
| 878 | Levinthal, David | Untitled (American Beauties) | |
| 879 | Levinthal, David | Untitled (American Beauties) | |
| 880 | Levinthal, David | Untitled (possibly from American Beauties) | |
| 881 | Levinthal, David | Untitled (Space) | |
| 882 | Levinthal, David | Untitled (Space) | |
| 883 | Levinthal, David | Untitled (Space) | |
| 884 | Levinthal, David | Untitled (Space) | |
| 885 | Levinthal, David | Untitled (Space) | |
| 886 | Levinthal, David | Woman Standing Near Bed (Modern Romance) | |
| 887 | Levinthal, David | Untitled (Modern Romance) | |
| 888 | Levinthal, David | Diner at Night (Modern Romance) | |
| 889 | Levinthal, David | Woman at Night with Lamplight (Modern Romance?) | |
| 890 | Levinthal, David | Couple in Movie House (Modern Romance?) | |
| 891 | Levinthal, David | Untitled (Desire) | |
| 892 | Levinthal, David | Untitled (Desire) | |
| 893 | Levinthal, David | Untitled (Desire) | |
| 894 | Levinthal, David | Untitled (Desire) | |
| 895 | Levinthal, David | Untitled (Desire) | |
| 896 | Levinthal, David | Untitled (Desire) | |
| 897 | Levinthal, David | Untitled (Desire) | |
| 898 | Levinthal, David | Untitled (Desire) | |
| 899 | Lyon, Danny | Nancy with Noah | |
| 900 | Lyon, Danny | Potatoes, Barclay Road | |
| 901 | Lyon, Danny | Raphe in New Mexico | |
| 902 | Mann, Sally | Compositions I | |
| 903 | Mann, Sally | Compositions II | |
| 904 | Mann, Sally | Compositions III | |
| 905 | Mapplethorpe, Robert | Robe Series, Half Dressed | |
| 906 | Mapplethorpe, Robert | Patti Smith diptych | |
| 907 | Mapplethorpe, Robert | Ken Moody (with palm) | |
| 908 | Mapplethorpe, Robert | Ken Moody | |
| 909 | Mapplethorpe, Robert | Ken Moody in Red Briefs | |
| 910 | Mapplethorpe, Robert | Robe Series, Dressed | |
| 911 | Mapplethorpe, Robert | Robe Series, Undressed | |
| 912 | Mapplethorpe, Robert | Banana and Keys | |
| 913 | Mapplethorpe, Robert | Sam Wagstaff sleeping (Untitled) | |
| 914 | Mapplethorpe, Robert | Untitled Diptych | |
| 915 | Mapplethorpe, Robert | Untitled (Spanish Woman) | |
| 916 | Mapplethorpe, Robert | Ozzie Clark | |
| 917 | Mapplethorpe, Robert | Ozzie Clark | |
| 918 | Mark, Mary Ellen | New York City | |
| 919 | Mark, Mary Ellen | New York City | |
| 920 | Mark, Mary Ellen | Untitled | |
| 921 | Mark, Mary Ellen | Untitled | |
| 922 | Mark, Mary Ellen | Untitled | |
| 923 | Mark, Mary Ellen | Untitled | |
| 924 | Mark, Mary Ellen | Untitled | |
| 925 | Mark, Mary Ellen | [Lower Manhattan People] | |
| 926 | Mark, Mary Ellen | New York City | |

| | | | |
|---|---|---|---|
| 927 | Mark, Mary Ellen | Untitled | |
| 928 | Mark, Mary Ellen | Untitled | |
| 929 | Mark, Mary Ellen | Untitled | |
| 930 | Mark, Mary Ellen | Untitled | |
| 931 | Mark, Mary Ellen | Untitled | |
| 932 | Mark, Mary Ellen | Untitled | |
| 933 | Mark, Mary Ellen | Untitled | |
| 934 | Mark, Mary Ellen | Untitled | |
| 935 | Mark, Mary Ellen | Untitled | |
| 936 | Mark, Mary Ellen | Untitled | |
| 937 | Mark, Mary Ellen | Untitled | |
| 938 | Mark, Mary Ellen | Untitled | |
| 939 | Mark, Mary Ellen | Untitled | |
| 940 | Mark, Mary Ellen | Untitled | |
| 941 | Mark, Mary Ellen | Untitled | |
| 942 | Mark, Mary Ellen | Untitled | |
| 943 | Mark, Mary Ellen | Untitled | |
| 944 | Mark, Mary Ellen | Untitled | |
| 945 | Mark, Mary Ellen | Untitled | |
| 946 | Mark, Mary Ellen | Untitled | |
| 947 | Mark, Mary Ellen | Untitled | |
| 948 | Mark, Mary Ellen | Untitled | |
| 949 | Mark, Mary Ellen | New York City | |
| 950 | Mark, Mary Ellen | New York City | |
| 951 | Meyerowitz, Joel | Driving Between Cape Cod and NY | |
| 952 | Meyerowitz, Joel | Window Light and Mirror | |
| 953 | Meyerowitz, Joel | On Route Between Cape Cod and NY | |
| 954 | Meyerowitz, Joel | Untitled (Chair on Porch) | |
| 955 | Meyerowitz, Joel | Untitled (Redhead) | |
| 956 | Model, Lisette | Untitled (4-part Self-Portrait | |
| 957 | Model, Lisette | Untitled | |
| 958 | Newton, Helmut | Sitting Nude in Room | |
| 959 | Newton, Helmut | Untitled (Nude Standing) | |
| 960 | Newton, Helmut | Untitled (Legs) | |
| 961 | Newton, Helmut | Untitled (Girls & Motorcycle) | |
| 962 | Newton, Helmut | Untitled (Self Portrait) | |
| 963 | Newton, Helmut | Untitled (Couple Under Arbor) | |
| 964 | Owens, Bill | Untitled | |
| 965 | Owens, Bill | Untitled | |
| 966 | Owens, Bill | Untitled | |
| 967 | Owens, Bill | Untitled | |
| 968 | Owens, Bill | Untitled | |
| 969 | Owens, Bill | Untitled | |
| 970 | Owens, Bill | Untitled | |
| 971 | Owens, Bill | Untitled | |
| 972 | Owens, Bill | Untitled | |
| 973 | Owens, Bill | Untitled | |
| 974 | Owens, Bill | Untitled | |
| 975 | Owens, Bill | Untitled | |
| 976 | Owens, Bill | Untitled | |
| 977 | Owens, Bill | Untitled | |
| 978 | Owens, Bill | Untitled | |
| 979 | Owens, Bill | Untitled | |
| 980 | Owens, Bill | Untitled | |
| 981 | Owens, Bill | Untitled | |
| 982 | Owens, Bill | Untitled | |
| 983 | Owens, Bill | Untitled | |

| 984 | Owens, Bill | Untitled | |
|---|---|---|---|
| 985 | Owens, Bill | Untitled | |
| 986 | Owens, Bill | Untitled | |
| 987 | Owens, Bill | Untitled | |
| 988 | Owens, Bill | Untitled | |
| 989 | Owens, Bill | Untitled | |
| 990 | Owens, Bill | Untitled | |
| 991 | Owens, Bill | Untitled | |
| 992 | Owens, Bill | Untitled | |
| 993 | Porter, Eliot | Aspens, Autumn, N.M | |
| 994 | Porter, Eliot | Fog, Maine Woods | |
| 995 | Porter, Eliot | Bird in Flight | |
| 996 | Porter, Eliot | Maple Blossoms in Woodland Pool [Portfolio 1: The Seasons, 1963 (12)] | |
| 997 | Porter, Eliot | Rhodora [Portfolio 1: The Seasons, 1963 (12)] | |
| 998 | Porter, Eliot | Aspens in Early Spring [Portfolio 1: The Seasons, 1963 (12)] | |
| 999 | Porter, Eliot | Eroded Rock [Portfolio 1: The Seasons, 1963 (12)] | |
| 1000 | Porter, Eliot | Ponderosa Pine [Portfolio 1: The Seasons, 1963 (12)] | |
| 1001 | Porter, Eliot | Spruce Trees and River [Portfolio 1: The Seasons, 1963 (12)] | |
| 1002 | Porter, Eliot | Yellow Aspens [Portfolio 1: The Seasons, 1963 (12)] | |
| 1003 | Porter, Eliot | Cypress Swamp [Portfolio 1: The Seasons, 1963 (12)] | |
| 1004 | Porter, Eliot | Snow and Grass [Portfolio 1: The Seasons, 1963 (12)] | |
| 1005 | Porter, Eliot | Snow on Sand and Dunes | |
| 1006 | Rauschenberg, Robert | Bleacher Series: Japanese Sky I | |
| 1007 | Rauschenberg, Robert | Bleacher Series: North Carolina | |
| 1008 | Samaras, Lucas | Untitled Photo Transformation | |
| 1009 | Samaras, Lucas | Photo-Transformation | |
| 1010 | Samaras, Lucas | Photo-Transformation (Self Portrait) | |
| 1011 | Samaras, Lucas | Untitled | |
| 1012 | Samaras, Lucas | Sitting - Tsiaris [Tsiaras] (25 x 20) | |
| 1013 | Samaras, Lucas | Sitting (Woman) (22 x 28) | |
| 1014 | Samaras, Lucas | Sitting Man Facing Forward | |
| 1015 | Samaras, Lucas | Untitled (nude black woman) | |
| 1016 | Samaras, Lucas | Tsiaras Brothers | |
| 1017 | Samaras, Lucas | Panorama - Veiled Male | |
| 1018 | Samaras, Lucas | Untitled | |
| 1019 | Samaras, Lucas | Self-Portrait | |
| 1020 | Samaras, Lucas | Untitled (hands) | |
| 1021 | Samaras, Lucas | Still Life (9.5 x 7.5) | |
| 1022 | Samaras, Lucas | Still Life with Milk (9.5x7.5) | |
| 1023 | Samaras, Lucas | Still Life and Figure (self-portrait?) 9.5 x 7.5 | |
| 1024 | Samaras, Lucas | Still Life (with beads) | |
| 1025 | Saudek, Jan | Beauty to Beast triptych | |
| 1026 | Saudek, Jan | Beauty to Beast triptych | |
| 1027 | Saudek, Jan | The Story of Flowers | |
| 1028 | Saudek, Jan | Untitled | |
| 1029 | Saudek, Jan | 2 Big 4 You | |
| 1030 | Serrano, Andres | Untitled (Paul McGinnis) triptych | |

| | | | |
|---|---|---|---|
| 1031 | Shore, Stephen | Pool | |
| 1032 | Shore, Stephen | Pool | |
| 1033 | Shore, Stephen | Planter | |
| 1034 | Shore, Stephen | Cheese | |
| 1035 | Shore, Stephen | Driveway | |
| 1036 | Shore, Stephen | Living Room | |
| 1037 | Shore, Stephen | Child's Hands | |
| 1038 | Shore, Stephen | Three Men | |
| 1039 | Sieff, Jeanloup | Self-Portrait on Car | |
| 1040 | Sieff, Jeanloup | Self-Portrait on Car | |
| 1041 | Sieff, Jeanloup | Self-Portrait on Car | |
| 1042 | Sieff, Jeanloup | Nude Girl on Chair | |
| 1043 | Sieff, Jeanloup | Ballet Girl | |
| 1044 | Sieff, Jeanloup | Nude Woman Under Window | |
| 1045 | Sieff, Jeanloup | Nude Girl in Front of Window | |
| 1046 | Sieff, Jeanloup | Nude Girl | |
| 1047 | Sieff, Jeanloup | Ballet Girl | |
| 1048 | Simmons, Laurie | Untitled (Flower Diptych) | |
| 1049 | Simmons, Laurie | Self Portrait | |
| 1050 | Simmons, Laurie | Self Portrait | |
| 1051 | Simmons, Laurie | Untitled | |
| 1052 | Simpson, Lorna | Shoe Lover Triptych | |
| 1053 | Simpson, Lorna | He He, She She, He She | |
| 1054 | Simpson, Lorna | He He, She She, He She | |
| 1055 | Simpson, Lorna | He He, She She, He She | |
| 1056 | Simpson, Lorna | He He, She She, He She | |
| 1057 | Simpson, Lorna | He He, She She, He She | |
| 1058 | Simpson, Lorna | 5 Candles | |
| 1059 | Simpson, Lorna | 5 Candles | |
| 1060 | Simpson, Lorna | 5 Candles | |
| 1061 | Simpson, Lorna | 5 Candles | |
| 1062 | Simpson, Lorna | 5 Candles | |
| 1063 | Siskind, Aaron | Chicago 9 | |
| 1064 | Siskind, Aaron | Chicago 30 | |
| 1065 | Siskind, Aaron | Chicago 85 | |
| 1066 | Siskind, Aaron | Stone Wall, Martha's Vineyard IIIB | |
| 1067 | Siskind, Aaron | Mexico | color Polaroid |
| 1068 | Siskind, Aaron | Mexican portrait | |
| 1069 | Siskind, Aaron | Mexican portrait | |
| 1070 | Siskind, Aaron | Mexican portrait | |
| 1071 | Siskind, Aaron | Mexican portrait | |
| 1072 | Siskind, Aaron | Mexican portrait | |
| 1073 | Stern, Bert | Louis Armstrong | |
| 1074 | Stern, Bert | Louis Armstrong | |
| 1075 | Stern, Bert | Louis Armstrong | |
| 1076 | Stern, Bert | Louis Armstrong | |
| 1077 | Stern, Bert | Louis Armstrong | |
| 1078 | Stern, Bert | Louis Armstrong | |
| 1079 | Stern, Bert | Louis Armstrong | |
| 1080 | Stern, Bert | Louis Armstrong | |
| 1081 | Sultan, Larry | You're So Easily Influenced | |
| 1082 | Sultan, Larry | You're So Easily Influenced | |
| 1083 | Sultan, Larry | You're So Easily Influenced | |
| 1084 | Sultan, Larry | You're So Easily Influenced | |
| 1085 | Tenneson, Joyce | Suzanne in Chair | |
| 1086 | Turbeville, Deborah | Girl in Front of Door | |
| 1087 | Turbeville, Deborah | Forgotten Girl | |
| 1088 | Turbeville, Deborah | American Vogue Shoe Editorial | |

| | | | |
|---|---|---|---|
| 1089 | Turbeville, Deborah | Girl on Couch | |
| 1090 | Turbeville, Deborah | Untitled | |
| 1091 | Turbeville, Deborah | Self-Portrait | |
| 1092 | Turbeville, Deborah | Self-Portrait | |
| 1093 | Uelsmann, Jerry | Dusted | |
| 1094 | Warhol, Andy | Self-Portrait, Grimace (Untitled) | |
| 1095 | Warhol, Andy | Self-Portrait, Eyes Closed (Untitled) | |
| 1096 | Warhol, Andy | Farah Fawcett | |
| 1097 | Warhol, Andy | Truman Capote | |
| 1098 | Warhol, Andy | Sylvester Stallone | |
| 1099 | Warhol, Andy | Sneezing Diptych | |
| 1100 | Warhol, Andy | Edward Kennedy | |
| 1101 | Warhol, Andy | Bianca Jagger | |
| 1102 | Warhol, Andy | Martha Graham | |
| 1103 | Warhol, Andy | Andy Being Choked | |
| 1104 | Warhol, Andy | Getting Ready to Sneeze | |
| 1105 | Warhol, Andy | Blowing his Nose | |
| 1106 | Weems, Carrie Mae | Untitled Triptych | |
| 1107 | Weems, Carrie Mae | Untitled Triptych | |
| 1108 | Weems, Carrie Mae | Untitled (Aunt Jemima) | |
| 1109 | Weems, Carrie Mae | Untitled Diptych | |
| 1110 | Weems, Carrie Mae | Untitled Male Diptych | |
| 1111 | Weems, Carrie Mae | Untitled with Jeff Hoone: Diptych | |
| 1112 | Weems, Carrie Mae | Untitled Triptych | |
| 1113 | Weems, Carrie Mae | 9 of 13 from 'And 22 Million Very Tired and Angry People' [An Informational System] | 24 x 20 color Polaroid |
| 1114 | Weems, Carrie Mae | And 22 Million Very Tired and Angry People' [Hot Spot in a Corrupt World] | 24 x 20 color Polaroid |
| 1115 | Weems, Carrie Mae | And 22 Million Very Tired and Angry People' [A Precise Moment in Time] | 24 x 20 color Polaroid |
| 1116 | Weems, Carrie Mae | And 22 Million Very Tired and Angry People' [A Little Black Magic] | 24 x 20 color Polaroid |
| 1117 | Weems, Carrie Mae | And 22 Million Very Tired and Angry People' [An Armed Man] | 24 x 20 color Polaroid |
| 1118 | Weems, Carrie Mae | And 22 Million Very Tired and Angry People' [A Cool Drink of Water] | 24 x 20 color Polaroid |
| 1119 | Weems, Carrie Mae | And 22 Million Very Tired and Angry People' [A Veiled Woman] | 24 x 20 color Polaroid |
| 1120 | Weems, Carrie Mae | And 22 Million Very Tired and Angry People' [A Dagger] | 24 x 20 color Polaroid |
| 1121 | Weems, Carrie Mae | And 22 Million Very Tired and Angry People' [See No Evil] | 24 x 20 color Polaroid |
| 1122 | Wegman, William (nb., We have seen none of these and have placed estimates on them only from tiny images.) | 3 Up | 20 x 24 color Polaroid |
| 1123 | Wegman, William | Al II | 20 x 24 color Polaroid |
| 1124 | Wegman, William | Attitudes - Form | 20 x 24 color Polaroid |
| 1125 | Wegman, William | B/W Dog Smelling Toes of Man with Blue Cloth | 20 x 24 color Polaroid |
| 1126 | Wegman, William | Baby Dog | 20 x 24 color Polaroid |
| 1127 | Wegman, William | Basketry | 20 x 24 color Polaroid |

| 1128 | Wegman, William | Bill with Butterfly/Scenic Pic (Series of 3) | 20 x 24 color Polaroid |
|------|-----------------|----------------------------------------------|------------------------|
| 1129 | Wegman, William | Black Triptych (3) | 20 x 24 color Polaroid |
| 1130 | Wegman, William | Chow | 20 x 24 color Polaroid |
| 1131 | Wegman, William | Dog Covered in Gray Cloth | 20 x 24 color Polaroid |
| 1132 | Wegman, William | Dog Covered with Pink Blanket | 20 x 24 color Polaroid |
| 1133 | Wegman, William | Dog Covered with Pink Blanket | 20 x 24 color Polaroid |
| 1134 | Wegman, William | Dusted | 20 x 24 color Polaroid |
| 1135 | Wegman, William | Elks Club | 20 x 24 color Polaroid |
| 1136 | Wegman, William | Entrance | 20 x 24 color Polaroid |
| 1137 | Wegman, William | Fay and Andrea | 20 x 24 color Polaroid |
| 1138 | Wegman, William | Fay in a Box | 20 x 24 color Polaroid |
| 1139 | Wegman, William | Fay Rose | 20 x 24 color Polaroid |
| 1140 | Wegman, William | Fay's Sphere | 20 x 24 color Polaroid |
| 1141 | Wegman, William | Floor Piece II | 20 x 24 color Polaroid |
| 1142 | Wegman, William | Flora and Fauna | 20 x 24 color Polaroid |
| 1143 | Wegman, William | Four Front | 20 x 24 color Polaroid |
| 1144 | Wegman, William | Game Preserves, Maine | 20 x 24 color Polaroid, looks faded |
| 1145 | Wegman, William | Green Giant | 20 x 24 color Polaroid |
| 1146 | Wegman, William | Green Giant | 21 x 24 color Polaroid |
| 1147 | Wegman, William | Holy State | 20 x 24 color Polaroid; looks faded |
| 1148 | Wegman, William | Indication(?) | 20 x 24 color Polaroid |
| 1149 | Wegman, William | Jump | 20 x 24 color Polaroid |
| 1150 | Wegman, William | Laying Dog with a Plastic Dinosaur' | 20 x 24 color Polaroid |
| 1151 | Wegman, William | Life Saver | 20 x 24 color Polaroid |
| 1152 | Wegman, William | Life Saver | 21 x 24 color Polaroid |
| 1153 | Wegman, William | Man Ray as Pirate | 20 x 24 color Polaroid |
| 1154 | Wegman, William | Pirate/Dagger | 20 x 24 color Polaroid |
| 1155 | Wegman, William | Pirate/Dagger/Rum | 20 x 24 color Polaroid |
| 1156 | Wegman, William | Mantle | 20 x 24 color Polaroid |
| 1157 | Wegman, William | Not Dog Food | 20 x 24 color Polaroid |
| 1158 | Wegman, William | Opera in General I | 20 x 24 color Polaroid |
| 1159 | Wegman, William | Opera in Genera II | 21 x 24 color Polaroid |
| 1160 | Wegman, William | Opera in General III | 22 x 24 color Polaroid |
| 1161 | Wegman, William | Opera in General  IV | 23 x 24 color Polaroid |
| 1162 | Wegman, William | Parallelogram | 20 x 24 color Polaroid |
| 1163 | Wegman, William | Pink Elephant | 20 x 24 color Polaroid |
| 1164 | Wegman, William | Plaid | 20 x 24 color Polaroid |
| 1165 | Wegman, William | President's Dogs | 20 x 24 color Polaroid |
| 1166 | Wegman, William | Railing | 20 x 24 color Polaroid |
| 1167 | Wegman, William | Ray & Mrs Lubner in Bed | 20 x 24 color Polaroid |
| 1168 | Wegman, William | Red Foiled | 20 x 24 color Polaroid |
| 1169 | Wegman, William | Rice Krispies's Perfume | 20 x 24 color Polaroid |
| 1170 | Wegman, William | Lysol's Perfume | 21 x 24 color Polaroid |
| 1171 | Wegman, William | Roadwork | 20 x 24 color Polaroid |
| 1172 | Wegman, William | Rolleramer | 20 x 24 color Polaroid |
| 1173 | Wegman, William | Rustic Inn | 20 x 24 color Polaroid |
| 1174 | Wegman, William | Rustler | 20 x 24 color Polaroid |
| 1175 | Wegman, William | Sad Film | 20 x 24 color Polaroid |
| 1176 | Wegman, William | Sad-Bored | 20 x 24 color Polaroid |
| 1177 | Wegman, William | Secret Saying | 20 x 24 color Polaroid |
| 1178 | Wegman, William | Serving Trout | 20 x 24 color Polaroid |
| 1179 | Wegman, William | Silver Tilt | 20 x 24 color Polaroid |
| 1180 | Wegman, William | Silver Tilt | 21 x 24 color Polaroid |
| 1181 | Wegman, William | Starned | 20 x 24 color Polaroid |
| 1182 | Wegman, William | Steeples | 20 x 24 color Polaroid |

| | | | |
|---|---|---|---|
| 1183 | Wegman, William | Still Alive | 20 x 24 color Polaroid |
| 1184 | Wegman, William | Stud 2000 | 20 x 24 color Polaroid |
| 1185 | Wegman, William | Stuffed Animals | 20 x 24 color Polaroid |
| 1186 | Wegman, William | Stuffed Animals | 21 x 24 color Polaroid |
| 1187 | Wegman, William | Suntan Profile - Woman in Blue Bikini with Fall Leaves | 20 x 24 color Polaroid |
| 1188 | Wegman, William | Two Sisters | 20 x 24 color Polaroid |
| 1189 | Wegman, William | Untitled | 20 x 24 color Polaroid |
| 1190 | Wegman, William | Untitled | 20 x 24 color Polaroid |
| 1191 | Wegman, William | Untitled | 20 x 24 color Polaroid |
| 1192 | Wegman, William | Untitled (Fay on Board?) | 20 x 24 color Polaroid |
| 1193 | Wegman, William | Woman as Wood Chuck | 20 x 24 color Polaroid |
| 1194 | Weston, Brett | Garapata Beach (California) | |
| 1195 | Weston, Brett | Dunes (California) | |
| 1196 | Weston, Brett | Florida Swamp | |
| 1197 | Weston, Brett | Plastic Paint | |
| 1198 | Weston, Brett | Untitled (Woman) | small Polaroid |
| 1199 | Weston, Brett | Untitled (Boy) | small Polaroid |
| 1200 | Weston, Brett | Untitled (Rocks) | small Polaroid |
| 1201 | Weston, Brett | Untitled (Rocks) | small Polaroid |
| 1202 | Weston, Brett | Untitled (Succulents) | small Polaroid |
| 1203 | Weston, Brett | Untitled (Pt. Lobos) | small Polaroid |
| 1204 | Weston, Brett | Untitled (Trees/Roots) | small Polaroid |
| 1205 | Weston, Brett | Untitled (Succulents on Rocks) | small Polaroid |
| 1206 | Weston, Brett | Untitled  (Tree Lichen) | small Polaroid |
| 1207 | Weston, Brett | Untitled (Botanical Garden) | small Polaroid |
| 1208 | Weston, Brett | Untitled | small Polaroid |
| 1209 | Weston, Brett | Untitled 1966 | small Polaroid |
| 1210 | Weston, Brett | Untitled (RR Tracks) | small Polaroid |
| 1211 | Weston, Brett | Untitled (Tree & Leaves) | small Polaroid |
| 1212 | Weston, Brett | Untitled (Rocks) | small Polaroid |
| 1213 | Weston, Brett | Untitled (Rocks similar to 16) | small Polaroid |
| 1214 | Weston, Brett | Untitled (Rocks & Surf) | small Polaroid |
| 1215 | Weston, Brett | Untitled (Rocks & Surf like 18) | small Polaroid |
| 1216 | Weston, Brett | Untitled (Beach & Sea) | small Polaroid |
| 1217 | Weston, Brett | Untitled (Rocks & Ocean) | small Polaroid |
| 1218 | Weston, Brett | Untitled (Rocks & Ocean like 21) | small Polaroid |
| 1219 | Weston, Brett | Untitled (Twisted Tree) | small Polaroid |
| 1220 | Weston, Brett | Untitled (Coast, Trees & Rocks) | small Polaroid |
| 1221 | Weston, Brett | Untitled (Coast & Rocks) | small Polaroid |
| 1222 | Weston, Brett | Untitled (Totems) | small Polaroid |
| 1223 | Weston, Brett | Untitled (Totems) | small Polaroid |
| 1224 | Weston, Brett | Untitled (Totems) | small Polaroid |
| 1225 | Weston, Brett | [Building Front - Family Dinners] | small Polaroid |
| 1226 | Weston, Brett | Jason Robards in Front of Poster | small Polaroid |
| 1227 | Weston, Brett | Untitled (Tree on Cliff) | small Polaroid |
| 1228 | Weston, Edward | Guadalupe, Mexico | |
| 1229 | Weston, Edward | Eroded Rock, point Lobos | |
| 1230 | Weston, Edward | Cabbage Leaf | |
| 1231 | Weston, Edward | Dunes, Oceano | |
| 1232 | Weston, Edward | Nude | |
| 1233 | Weston, Edward | Eel River | |
| 1234 | Weston, Edward | Wall Scrawls, Hornitos | |
| 1235 | Weston, Edward | Church Door, Hornitos | |
| 1236 | Weston, Edward | David H. McAlpin, NY | |
| 1237 | Weston, Edward | William Edmonson, Sculptor, Nashville | |
| 1238 | Weston, Edward | Willie, New Orleans | |
| 1239 | Weston, Edward | Portrait of Ansel Adams | |

| | | | |
|---|---|---|---|
| 1240 | White, Minor | Noyo, California (Grasses and Mist) | |
| 1241 | White, Minor | Sun in Rock, Devil's Slide, Sequence 17 (Rock and Surf) | |
| 1242 | White, Minor | Man and Moon, Matchstick Cove | |
| 1243 | White, Minor | Surf, Pacific Ocean, California Coast | |
| 1244 | White, Minor | Twisted Tree, Point Lobos, California | |
| 1245 | White, Minor | Front Street, San Francisco | |
| 1246 | White, Minor | Eroded Rock | |
| 1247 | White, Minor | Barn Detail, Winter | |
| 1248 | White, Minor | Two Barns, Dansville, NY | |
| 1249 | White, Minor | Attic Door, (The Photographer's Home), Rochester, NY | |
| 1250 | White, Minor | Tom Shuler, Lakeville, Conn. | small Polaroid |
| 1251 | White, Minor | Peeled Paint, Rochester, NY, 1959 | small Polaroid |
| 1252 | White, Minor | Axe in Ploughed Field | |
| 1253 | White, Minor | Landscape | small Polaroid |
| 1254 | White, Minor | Cars + Delapidated Building | small Polaroid |
| 1255 | White, Minor | Untitled (Rocks or Stumps) (some yellowing) | small Polaroid |
| 1256 | White, Minor | Untitled (Toilet) | small Polaroid |
| 1257 | White, Minor | Blurred Image w/Buildings in Background | small Polaroid |
| 1258 | White, Minor | Waterfall (image fall-off in lower right corner) | small Polaroid |
| 1259 | White, Minor | Untitled (Wall with plant and barbed wire) | small Polaroid |
| 1260 | Witkin, Joel-Peter | Dominatrice, 1988 | |



## SCHEDULE II

Marketing and Promotion
Marketing for a Single Owner Auction of the PBE Collection

Subject to the final content of the auction being of sufficient quality and value in Sotheby's reasonable judgment to support a single-owner auction, and to publication deadlines, Sotheby's shall market and promote the sale of the Property as follows:

- Conduct a single-owner auction of the Property (subject to the content of the auction, following a private sale by you of a portion of the Property to an institution or otherwise, being of sufficient quality and value in Sotheby's reasonable judgment to support a single-owner auction format. If in Sotheby's reasonable judgment the quality and value do not support a single-owner auction format, the Property shall be sold in various owner auctions).

- Market the Property globally, including producing and distributing a single-owner catalogue or set of catalogues

- Advertise the sale in the appropriate print venues, such as *The Wall Street Journal*, *The New York Times*, and other general and photographs-specific media

- Showcase the Property on Sotheby's website and promote the Property in *Sotheby's at Auction* magazine

- Sotheby's Public Relations team will formulate and execute a plan to generate international press coverage

- Sotheby's will seek to retain Barbara Hitchcock as a consultant on terms to be mutually agreed to provide advice regarding the collection, its history and its marketing.

Our publicity campaign for the collection would include:

- a dedicated, international press release announcing the sale

- after the press announcement, an orchestrated approach to targeted international publications for editorial coverage of the upcoming sale

- a print campaign that could include advertisements in such journals as Art & Auction, The Art Newspaper, Photograph, the Sotheby's calendar ad in the New York Times, and others

- sale coverage in *Sotheby's At Auction* magazine, sent to top clients worldwide

- promotion of the sale on sothebys.com

- international coverage in Sotheby's offices in the United States and abroad, including custom-designed posters on display in our various regional offices such as San Francisco, Los Angeles, Chicago, Paris, London, Hamburg, and others

Our outreach to special client groups would include:

- advance notification to approximately 100 museums and VIP clients worldwide, through a personal letter from Denise Bethel, Director of the Department. This letter would ideally be sent 5 to 6 months before the sale, to allow institutions in particular to gather their forces and monies in advance of the auction

- cross-marketing to clients in other collecting fields, such as American Paintings, Impressionist and Modern Art, Contemporary Art, and Prints. The Polaroid catalogue, accompanied by a personal letter from Denise Bethel, will be sent to targeted clients in those fields, whose collecting interests overlap with specific artists or movements in photography

- personal marketing, including invitations for private previews, to special clients who have established interests in such artists as Ansel Adams, among others

The sale event would include:

- a pre-sale exhibition in our acclaimed, museum-quality, 10th-floor galleries (dependent on final choice of sale date)

- special press preview and walk-through with Sotheby's experts, prior to the opening of the pre-sale exhibition

- a VIP cocktail reception during one of the evenings of the pre-sale exhibition.



To:     Sotheby's, Inc.
        1334 York Avenue
        New York, New York 10021


WIRE TRANSFER INSTRUCTIONS


Please wire transfer amounts due as follows:



Bank (name & address):      _____
                            _____
                            _____


Bank contact name:          _____

Bank contact phone:         _____

Account No.:                _____

ABA No.:                    _____

Payee/ Account Name:        _____



Sincerely,

By: _____
Printed Name:
Title:_____

Dated:  _____, 200_


        There is a fixed charge of $20.00 for payments made by wire transfer.
        If we do not receive your bank details, payments will be remitted by check.

# Exhibit B

<u>Polaroid Collection</u>

The collection of art, artifacts, archival documents, archival images artist notes, books, exhibition crates and memorabilia known as the "Polaroid Collection," which is located in part at an environmentally controlled art storage facility in Somerville, Massachusetts and various other locations.

The Polaroid Collection includes, without limitation, photographs from the artists and in approximately the quantities listed below

| Artist | Approximate Photo Quantity |
|---|---|
| 12 Instant Images Portfolio: SX-70 Experience (artist unknown) | 59 |
| 12 Instant Images Portfolio-T105 (artist unknown) | 48 |
| A. Bruce Goldman | 2 |
| Aaron Siskind | 11 |
| Abe Rezny | 2 |
| Achim Liebold | 1 |
| Ad Windig | 28 |
| Adrien Sin | 3 |
| Adrienne Salinger | 4 |
| Advertisements | 2 |
| Akira Kumagaya | 3 |
| Akira Sato | 4 |
| Al Fisher | 3 |
| Alain Filhol | 9 |
| Alain Fleischer | 4 |
| Alain HervŽou | 3 |
| Alain Janssens | 5 |
| Alain Marouani | 1 |
| Alan  Jaras | 1 |
| Alan Cruickshank | 7 |
| Alan Kikuchi-Yngojo | 3 |
| Alan LaMont | 3 |
| Alan Ross | 32 |
| Alan Weissman | 1 |
| Albano Guatti | 2 |
| Albert Chong | 3 |
| Albert Giordan | 1 |

| Artist | Approximate Photo Quantity |
|---|---:|
| Albert Jungmann | 17 |
| Alberto Petra | 2 |
| Aldo Andredi | 1 |
| Aldo Poggi | 6 |
| Aldo Sessa | 3 |
| Alex Kayser | 1 |
| Alex Rakowsky | 2 |
| Alexander Berg | 1 |
| Alexander Carroux | 12 |
| Alexander Laidlaw/Christine Marsen | 2 |
| Alexander Marius | 1 |
| Alexandra Edwards | 4 |
| Alfonso Garces Toledano | 1 |
| Alfonso Zirpoli | 3 |
| Alice Garik | 2 |
| Alison Bradley | 6 |
| Allan  Penn | 22 |
| Allan Humrore | 5 |
| Allan Maxwell | 2 |
| Allan Porter | 7 |
| Alma Davenport | 72 |
| Alvin Langdon Coburn | 32 |
| Amy Melious | 2 |
| Amy Nugent | 1 |
| Anait Stephens | 4 |
| Analuisa Fieueredo | 1 |
| Andre Gelpke | 14 |
| Andre Haluska | 3 |
| Andre Kertesz | 2 |
| Andre Thijssen | 44 |
| Andrea Blanch | 3 |
| Andrea Salomoni | 2 |
| Andrea Wolff | 11 |
| Andreas  MŸller-Pohle | 2 |
| Andreas & Stephan Lauhoff | 3 |
| Andreas Mahl | 40 |
| Andreas Raab | 3 |
| Andreas Rentsch | 2 |
| Andree Tracey | 13 |
| Andres  Serrano | 6 |
| Andrew Bordwin | 2 |
| Andrew L. Strout | 2 |
| Andrew Phelps | 9 |
| Andrew Shumaker | 9 |
| Andy Brilliant | 2 |
| Andy Warhol | 13 |
| Angelo Palumbo | 2 |

44

| Artist | Approximate Photo Quantity |
|---|---:|
| Ania Bien | 1 |
| Anita Douthat | 7 |
| Ann Lovett | 18 |
| Ann McQueen | 25 |
| Anna Tomczak | 6 |
| Anne Gabriele | 4 |
| Anne C. Savedge | 3 |
| Anne Katrine Senstad | 1 |
| Anne Marie Louvet | 1 |
| Anne Mealhie | 2 |
| Anne Neely | 8 |
| Anne Rearick | 1 |
| Anne Rowland | 3 |
| Anne Warrington | 11 |
| Anne-Francoise Brillot | 2 |
| Annu Palakunnathu Matthew | 1 |
| Ansel Adams | 627 |
| Anthony Barboza | 25 |
| Anton Grassl | 2 |
| Antonia Contro | 2 |
| Antonio Bueno | 2 |
| Antonio Strati | 5 |
| APERTURE | 3 |
| Aram Dervent | 3 |
| Ardine Nelson | 22 |
| Are Flagan | 3 |
| Ariele Bonzon | 1 |
| Arlette Mosher | 3 |
| Arne Lewis | 1 |
| Arno Bauman | 6 |
| Arno Griener | 1 |
| Arno Jansen | 4 |
| Arno Rafael Minkkinen | 31 |
| Arnold Newman | 39 |
| Art Kane | 7 |
| Arthur Bacon | 1 |
| Arthur Ollman | 1 |
| Arthur Rothstein | 13 |
| Arunas Kulikauskas | 2 |
| Augusto de Luca | 13 |
| Auke Bergsma | 15 |
| Axel GrŸnewald | 4 |
| B Grad | 4 |
| B.A. Bosaiya | 6 |
| Barbara Alper | 12 |
| Barbara Bordnick | 26 |
| Barbara Bosworth | 10 |

45

| Artist | Approximate Photo Quantity |
|---|---:|
| Barbara Cole | 4 |
| Barbara Crane | 103 |
| Barbara E. Cohen | 1 |
| Barbara Forshay | 1 |
| Barbara Hitchcock | 26 |
| Barbara Jaffe | 1 |
| Barbara Karant | 3 |
| Barbara Kasten | 79 |
| Barbara Krobath | 1 |
| Barbara Norfleet | 12 |
| Barbara Pfiff | 1 |
| Barbara Yoshida | 1 |
| Barend Houtmuller | 4 |
| Baria Ireland | 1 |
| Barnaby Evans | 10 |
| Barney Edwards | 37 |
| Barron Claiborne | 1 |
| Barry Lategan | 1 |
| Barry Louis Bell | 2 |
| Bart Glym | 1 |
| Bart Parker | 11 |
| Bart Parker/Rita Dewitt | 6 |
| Bea Nettles | 22 |
| Beat Schmidlin | 5 |
| Beate Priolo | 3 |
| Beatrice Ernst | 2 |
| Beatrice Helg | 25 |
| Beaumont Newhall | 1 |
| Bela Kalman | 2 |
| Ben Kerns | 2 |
| Ben Sollich | 2 |
| Beppe Bolchi | 4 |
| Beppe Buccafusca | 4 |
| Bernard Faucon | 3 |
| Bernard Gillet | 1 |
| Bernard Plossu | 2 |
| Bernd Fessler | 5 |
| Bernd Kracke | 1 |
| Bernd Oehmen | 4 |
| Bernhard Schmidt | 1 |
| Bernice Ficek-Swenson | 4 |
| Bernie Kessler | 1 |
| Bernis von zur Muehlen | 1 |
| Bert Lowenherz | 2 |
| Bert Stern | 26 |
| Betsy Connors | 7 |
| Bettina Rheims | 3 |

46

| Artist | Approximate Photo Quantity |
|---|---:|
| Betty Hahn | 14 |
| Bill Allen | 1 |
| Bill Brandt | 1 |
| Bill Burke | 39 |
| Bill Gallery | 3 |
| Bill Owens | 31 |
| Bill Ravanesi | 4 |
| Bill Wray | 1 |
| Billie Glaser | 4 |
| Birgit Kahle | 4 |
| Bjorn Sterri | 22 |
| Blanka Wasowicz | 2 |
| Blythe Bohnen | 4 |
| Bob Chaplin | 8 |
| Bob Denton | 1 |
| Bob H. Miller | 16 |
| Bob Tycast | 5 |
| Bonnie Donohue | 2 |
| Books | 2 |
| Boyd Webb | 2 |
| Brandt Schmitt | 2 |
| Brauce Habegger | 1 |
| Brenda Black | 3 |
| Brent Sikkema | 8 |
| Brett Hilder | 1 |
| Brett Weston | 34 |
| Brian Graham | 12 |
| Brian Swift | 1 |
| Bronlyn Jones | 1 |
| Bruce Beck | 2 |
| Bruce Charlesworth | 12 |
| Bruce Martin | 1 |
| Bruce Nicoll | 6 |
| Bruce Rogovin | 1 |
| Bruno Bourel | 8 |
| Bruno Cattani | 1 |
| Bruno Stevens | 6 |
| C. Barton van Flymen | 10 |
| C. C. Church | 2 |
| CAMERAS | 9 |
| CAPTIVA | 16 |
| Carl  Schultz | 1 |
| Carl Chiarenza | 41 |
| Carl Fisher | 1 |
| Carl Purcell | 4 |
| Carl Sesto | 8 |
| Carla Strache | 8 |

Doc# 2939325\5

| Artist | Approximate Photo Quantity |
|---|---|
| Carla Weber | 1 |
| Carley Fonville | 2 |
| Carlo Savicoli | 4 |
| Carlo Tarzuolo | 2 |
| Carlos Eguiguren | 5 |
| Carlos Spaventa | 2 |
| Carlyn M. Elstrom | 2 |
| Carol Lavrillier | 7 |
| Carol Palmer | 2 |
| Carolina Furque | 5 |
| Caroline Vaughan | 41 |
| Carolyn Bates | 7 |
| Carolyn Ross | 25 |
| Carrie Mae Weems | 16 |
| CarrŽre | 1 |
| Cary Wasserman | 4 |
| Cassio Vasconcellos | 6 |
| Caterine Millinaire | 1 |
| Catherine Poncin | 2 |
| Catherine Vanaria | 5 |
| Catherine Wagner | 7 |
| Cay Lang | 8 |
| Cecelia Condit | 5 |
| Cees van Gelderen | 3 |
| Ceferino Lopez Reyes | 6 |
| Chamouret | 1 |
| Charles Corda | 1 |
| Charles Eames | 19 |
| Charles Hrbek | 21 |
| Charles Leavitt | 15 |
| Charles Meyer | 2 |
| Charles Pervis | 3 |
| Charles Purvis | 8 |
| Charles Sieburth | 19 |
| Charles Sillery | 1 |
| Charles Traub | 2 |
| Charlie Slatkin | 5 |
| Charlotte du Pin | 6 |
| Cheryl Kemp | 1 |
| Chihiro Minato | 5 |
| Chris Enos | 20 |
| Chris Johnson | 15 |
| Chris van Waggenheim | 1 |
| Christer Stromhšlm | 1 |
| Christian Boltanski | 3 |
| Christian Delbert | 8 |
| Christian Herdeg | 2 |

| Artist | Approximate Photo Quantity |
|---|---:|
| Christian Vogt | 41 |
| Christiana Wirthwein | 3 |
| Christine Breslin | 4 |
| Christine Schnitzler Steinbach | 1 |
| Christine Straszweski | 4 |
| Christine Webster | 2 |
| Christoph Mulzer | 8 |
| Christopher Boas | 4 |
| Christopher Chinian | 7 |
| Christopher Doherty | 6 |
| Christopher James | 20 |
| Christopher Kai Olsen | 2 |
| Christopher Makos | 1 |
| Chuck Bradley | 3 |
| Chuck Close | 14 |
| Cindy Brown | 1 |
| Cindy Warwick | 6 |
| Ciuco Gutierrez | 1 |
| Clarence Kennedy | 166 |
| Claudia Smigrod | 2 |
| Claudio Feijo | 1 |
| Claus Peter Becker | 3 |
| Colinda Taylor | 2 |
| Colleen Kenyon | 3 |
| Constantine Manos | 6 |
| Corinne Mercadier | 5 |
| Corneille | 5 |
| Cornelia Renson | 3 |
| Cornell Capa | 1 |
| Craig Barber | 2 |
| Craig Blacklock | 32 |
| Craig Dietz | 20 |
| Craig Osler | 4 |
| Curtis Williams | 1 |
| Cususala | 1 |
| Cynthia Nelissen-Nihart | 2 |
| Dagmar Hartig | 1 |
| Damien Hustinx | 1 |
| Dan Dennehy | 3 |
| Dan Powell | 4 |
| Dan Younger | 2 |
| Dana Salvo | 29 |
| Dana Simmons | 3 |
| Daniel Barraco | 2 |
| Daniel Boudinet | 1 |
| Daniel Kaufman | 32 |
| Danilo Sartoni | 30 |

49

| Artist | Approximate Photo Quantity |
|---|---:|
| Danko Pinkas | 9 |
| Danko Pinkas/Janko Stanovnik | 5 |
| Danny Lyon | 3 |
| Darcy Mara | 1 |
| David Aschkenas | 3 |
| David Bailey | 2 |
| David Bunn | 1 |
| David Em | 46 |
| David Franklin | 9 |
| David Freese | 1 |
| David Goldes | 4 |
| David Gurfinkel | 2 |
| David Haxton | 8 |
| David Heath | 2 |
| David Hockney | 3 |
| David Hoptman | 2 |
| David Lebe | 3 |
| David Levinthal | 59 |
| David Liebowitz | 1 |
| David M Hays | 3 |
| David Mahaffey | 10 |
| David Majea | 4 |
| David Masucci | 1 |
| David Mendelsohn | 14 |
| David Michael Kennedy | 11 |
| David Miller | 3 |
| David Moore | 2 |
| David Mussina | 2 |
| David Robinson | 8 |
| David Sokosh | 13 |
| David Stock | 4 |
| David van't Veen | 86 |
| David Zeiger | 2 |
| Davide Mosconi | 18 |
| Dawoud Bey | 23 |
| Debbie Fleming Caffery | 1 |
| Debora Vander Molen | 4 |
| Deborah Sternin-Damon | 4 |
| Deborah Turbeville | 7 |
| Debra Friedman | 7 |
| Debra Goldman | 4 |
| Debra Phillips | 3 |
| Declan Haun | 3 |
| Denis Brudna | 2 |
| Denis Haggerty | 1 |
| Denis Sivack | 2 |
| Denise Trouvain | 3 |

50

| Artist | Approximate Photo Quantity |
|---|---:|
| Dennis Carpenter | 2 |
| Dennis Davis | 1 |
| Dennis Farber | 16 |
| Dennis Letbetter | 2 |
| Dennis Purcell/Jock Gill | 2 |
| Detlef Odenhausen | 11 |
| Diana  Blok/Marlo Broekmans | 34 |
| Diana Blok | 25 |
| Diane Bush | 2 |
| Diane Farris | 10 |
| Diane Fenster | 1 |
| Diane Keaton | 3 |
| Diane Wignall | 1 |
| Dick McGraw | 1 |
| Dick Richard | 2 |
| Dick Richards | 1 |
| Dieter Gerlach | 3 |
| Dieter Koch | 3 |
| Dina Kawer | 2 |
| Dirk Wehmeyer | 4 |
| Domenico Chiriano | 1 |
| Dominique Anginot | 9 |
| Dominique Auerbacher | 5 |
| Dominique Isserman | 1 |
| Don Leavitt | 2 |
| Don Rodan | 47 |
| Don Weinstein | 2 |
| Don Worth | 18 |
| Donald Curran | 28 |
| Donald Dietz | 22 |
| Donald Lipski | 3 |
| Donald Woodman | 44 |
| Dong Mindell | 2 |
| Dora Handel | 2 |
| Dorothea Lange | 6 |
| Dorothy Bohm | 4 |
| Dorothy Norman | 3 |
| Douglas Holleley | 38 |
| Douglas Muir | 1 |
| Douglas Sandhage | 18 |
| Drew Sanborn | 5 |
| Drex Brooks | 12 |
| Duane Michals | 16 |
| Dusan Simanek | 5 |
| Dwight Primiano | 2 |
| Dylan Vitone | 3 |
| E. Jessie Shefrin | 1 |

Doc# 2939325\5

| Artist | Approximate Photo Quantity |
|---|---|
| E.F. Kitchen | 2 |
| Earlie Hudnall | 4 |
| Eberhard Grames | 22 |
| Eberhard Rapp | 1 |
| Ed Judice | 3 |
| Ed Mitchell | 6 |
| Eddy van der Ven | 4 |
| Edgar Lissel | 4 |
| Edouard Boubat | 2 |
| Edward Gaffey | 3 |
| Edward Kaminski | 1 |
| Edward Ranney | 7 |
| Edward Weston | 13 |
| Edye Falencki | 5 |
| Eiichi Anzai | 4 |
| Eikoh Hosoe | 2 |
| Eileen Cowin | 29 |
| Elaine Ling | 2 |
| Elaine O'Neil | 11 |
| Eliot Porter | 15 |
| Elisabet Zeilon | 3 |
| Elisabeth Aunos | 1 |
| Elisabeth Sunday | 7 |
| Elisabetta Catalano | 8 |
| Elizabeth Horan | 8 |
| Elizabeth Turk | 6 |
| Elizabeth Watt | 2 |
| Ellen Carey | 39 |
| Ellen Land-Weber | 25 |
| Elliot Erwitt | 13 |
| Elliot Schildkrout | 9 |
| Elliot Schwarz | 1 |
| Elsa Dorfman | 11 |
| Emanuele Prandi | 4 |
| Emily Medvec | 3 |
| Emmanuelle Haugel | 2 |
| Emmet Gowin | 4 |
| Enrico Bossan | 3 |
| Enrico Giovenzana | 5 |
| Eric Baden | 8 |
| Eric Bedell | 6 |
| Eric Blau | 15 |
| Eric Breitenbach | 1 |
| Eric Cuvillier | 3 |
| Eric Lewandowski | 6 |
| Eric Schurer | 1 |
| Erica Adams | 1 |

Doc# 2939325\5

| Artist | Approximate Photo Quantity |
|---|---:|
| Eric-Anthony Johnson | 1 |
| Erich Hartmann | 17 |
| Erich Spahn | 2 |
| Erik Lauritzen | 2 |
| Erika Blumenfeld | 4 |
| Ernest D. Scott | 5 |
| Ernesto Levy | 2 |
| Esad Cicic | 1 |
| Eugene Richards | 5 |
| Eugenia  de Olazabal | 14 |
| Eve Sonneman | 11 |
| Evergon | 73 |
| Evon Streetman | 11 |
| Ewald Graber | 7 |
| F. Adler | 5 |
| F. L‡szl— Mik— | 5 |
| Fausto Gerevini | 1 |
| Fay Breed | 3 |
| Fazal Sheikh | 27 |
| Federica Bertino | 2 |
| Felicia Megginson | 2 |
| Felix Cordero | 2 |
| Ferdinando Dolfo | 5 |
| Ferenc Suto | 1 |
| Fernando Garzoni | 7 |
| Fiona Hall | 41 |
| Flavio Bizzarri | 3 |
| Florence Humbert | 4 |
| Floris NeusŸss | 14 |
| Franc Palaia | 10 |
| Francene Keery | 2 |
| Francesco Carbone | 8 |
| Francesco Maselli | 2 |
| Francine Zaslow | 13 |
| Francis Chabrolle | 1 |
| Francisco Hidalgo | 2 |
| Franco Fontana | 46 |
| Francois Hers | 2 |
| Francois Lamy | 1 |
| Frank Di Perna | 5 |
| Frank Gillette | 17 |
| Frank Gohlke | 12 |
| Frank Herrera | 11 |
| Frank Hunter | 13 |
| Frank Jackson | 8 |
| Franklin Aalders | 1 |
| Frans Rombout | 2 |

53

| Artist | Approximate Photo Quantity |
|---|---:|
| Franx Monnier | 2 |
| Fred Cray | 2 |
| Frederic Karikese | 4 |
| Frederic Marsal | 2 |
| Frederick Brink | 6 |
| Friederich Zubler | 3 |
| Friedrich Hackstein | 1 |
| Fritz Goro | 21 |
| Fulvio Fulchiati | 8 |
| Gabriele Basilico | 10 |
| Gabrielle Keller | 33 |
| Gahg Ning | 1 |
| Gail Bryan | 10 |
| Gail Dianna Schleifer | 1 |
| Gail S. Rebhan | 4 |
| Gail Thacker | 5 |
| Gary Denham | 8 |
| Gary Pelkey | 9 |
| Gary Stubleck | 1 |
| Gavin Michaels | 1 |
| Gay Marshall | 2 |
| Gayle Portnow | 1 |
| Geanna Merola | 1 |
| George  Peet | 7 |
| George Antos | 5 |
| George Janecek | 6 |
| George Krause | 2 |
| George Manupelli | 1 |
| George Parkin/Rose Farrell | 8 |
| George Rehrey/Kimiko Gunji | 2 |
| George Rybka | 2 |
| Georges Rousse | 11 |
| Georges Tourdjman | 15 |
| Georgianne Stinnett | 2 |
| Gerald Bergstein | 3 |
| Gerald Cyrus | 3 |
| Gerald Minkoff | 17 |
| Gerald Schnitzer | 3 |
| Gerald Slota | 1 |
| Gerard Petremand | 1 |
| Gerhard Schubert | 6 |
| Gerhard Vormwald | 11 |
| Geri Della Rocca de Candal | 1 |
| Gerlovina, Berghash, Gerlovin | 8 |
| Ghassan Kitmitto | 2 |
| Gian Marco Agazzi | 1 |
| Gianpaolo Barbieri | 2 |

Doc# 2939325\5

| Artist | Approximate Photo Quantity |
|---|---:|
| Giasco Bertoli | 3 |
| Gijs Royaards | 1 |
| Gilles Perrin | 6 |
| Giorgio Ghisolfi | 2 |
| Giovanni Gastel | 1 |
| Gisele Freund | 2 |
| Gladys | 14 |
| Glen McClure | 4 |
| Glenn Bydwell | 4 |
| Glenn Howlett | 1 |
| Gloria DeFilipps   Brush | 13 |
| Godfried Zollner | 27 |
| Gonzalo Mezza | 2 |
| Gordon  Cooper | 2 |
| Gottfried Helnwein | 10 |
| Gottfried JŠger | 4 |
| Graham Clark | 1 |
| Gunter Sachs | 5 |
| Guy Bourdin | 1 |
| Gwenn Thomas | 1 |
| Gyorgy Kepes | 13 |
| GŽrard LŸthi | 3 |
| H.J. Schmidt | 8 |
| Hakim Raquib | 2 |
| HallŽ Kiuston | 4 |
| Hank Herrera | 1 |
| Hanna Wajshoning | 1 |
| Hannah Collins | 9 |
| Hans Gedda | 2 |
| Hans Hammarskiold/Tio | 2 |
| Hans Hansen | 7 |
| Hans Hoefer | 10 |
| Hans Namuth | 8 |
| Hans Rudolf Rohrer | 4 |
| Hans Schmidt | 3 |
| Hans Wendler | 1 |
| Harold Edgerton | 29 |
| Harold Jones | 3 |
| Harry  De Zitter | 20 |
| Harry Callahan | 5 |
| Harry Millyard | 1 |
| Harvey Stein | 16 |
| Helen Chadwick | 8 |
| Helen Rousakis | 4 |
| Helmut Newton | 8 |
| Helmuth Matzka | 3 |
| Henk Meulman | 1 |

| Artist | Approximate Photo Quantity |
|---|---:|
| Henry Foley | 7 |
| Henry Horenstein | 5 |
| Henry Schwartz | 3 |
| Herbert Dšring-Spengler | 11 |
| HewŽ le Masson | 3 |
| Hil Scott | 1 |
| Hilton Braithwaite/Deborah Willis | 12 |
| Hiro | 1 |
| Hiromitsu Morimoto | 1 |
| Hiroshi Yamazaki | 4 |
| Hisun Wong | 3 |
| Holger TrŸlzsch | 13 |
| Holges Stumpf | 6 |
| Holland H Williams | 3 |
| Horm Botman | 2 |
| Horst Munzig | 13 |
| Horst Wackerbarth | 8 |
| Hugh Tatlock | 5 |
| HŽl ne GuŽtary | 31 |
| I.G. Holmes | 1 |
| Ian Baxter | 15 |
| Ian Cowmeadow | 1 |
| Ilene Lewis | 1 |
| Ilona Lieberman | 4 |
| Ilona Manner | 1 |
| Imogen Cunningham | 14 |
| Inge Morath | 1 |
| Inge Reethof | 53 |
| Ingo Taubhorn | 3 |
| Ingrid Assman | 3 |
| Irene Pletka | 14 |
| Iris Spellings | 17 |
| Irma Eibich | 5 |
| Irutchka | 5 |
| Isabelle Waternaux | 2 |
| J. Tamada | 1 |
| J. Wayne Olson | 12 |
| J.F.Kuchen, Marc Broillett | 3 |
| J.P. Fernandez | 1 |
| J.P. Gilson | 1 |
| Jaap van der Plas | 6 |
| Jack Booth | 4 |
| Jack Butler | 12 |
| Jack Caspary | 1 |
| Jack Perno | 4 |
| Jack Welpott | 14 |
| Jacques Halber | 1 |

56

| Artist | Approximate Photo Quantity |
|---|---:|
| Jacques Pugin | 10 |
| Jacques PŽrŽ | 2 |
| Jade Albert | 23 |
| Jaime Permuth | 1 |
| James Bones | 7 |
| James D. Colby | 1 |
| James Haberman | 16 |
| James Johnston | 3 |
| James Nitsch | 2 |
| James Radke | 5 |
| James Wood | 1 |
| Jan  van der Horn | 4 |
| Jan Camp | 1 |
| Jan Faul | 4 |
| Jan Groover | 4 |
| Jan Hnizdo | 35 |
| Jan Nemec | 31 |
| Jan Otsen | 2 |
| Jan Paul Pietrzak | 3 |
| Jan S‡gl | 15 |
| Jan Saudek | 7 |
| Jan van Steenwijk | 76 |
| Jane L. Calvin | 14 |
| Jane Lidz | 5 |
| Jane Regan | 1 |
| Jane Tuckerman | 44 |
| Jane W. Hudson | 7 |
| Janeil Engelstad | 1 |
| Janelle MortŽ | 6 |
| Janet Pritchard | 6 |
| Janice Bell | 2 |
| Janis Croft | 1 |
| Jann Kwasneski | 3 |
| Janusz Lesniak | 1 |
| Janyce Erlich-Moss | 3 |
| Jaroslav Benes | 2 |
| Jaroslav Razjik | 15 |
| Jaschi Klein | 8 |
| Jason Simon | 2 |
| Javier Diaz Saiz | 2 |
| Javier Vallhornrat | 3 |
| Jay Maisel | 23 |
| Jay Scarpetti | 2 |
| Jaye Phillips | 5 |
| Jean Anwyll | 2 |
| Jean Baird | 1 |
| Jean Claude Aunos | 8 |

| Artist | Approximate Photo Quantity |
|---|---:|
| Jean Dieuzaide | 19 |
| Jean Lariviere | 1 |
| Jean Luc Mettoudi | 1 |
| Jean Meziere | 8 |
| Jean Mogerly | 2 |
| Jean Paul Debattice | 1 |
| Jean Pierre Sudre | 1 |
| Jean Pierre Vorlet | 1 |
| Jean Renard | 8 |
| Jean Ruiter | 8 |
| Jean-Claud DeWolf | 8 |
| Jean-Claude Pr tre | 11 |
| Jean-Francois Bauret | 14 |
| Jean-Louis Losi | 4 |
| Jeanloup Sieff | 10 |
| Jean-Luc Koenig | 5 |
| Jeff Dunas | 2 |
| Jeff Millikan | 8 |
| Jeffrey Blackman | 4 |
| Jeffrey Coolidge | 1 |
| Jeffrey Cosley | 12 |
| Jeffrey Hudson | 8 |
| Jeffrey Kay | 4 |
| Jeffrey Silverthorne | 43 |
| Jennie Hayes | 1 |
| Jenny Lynn | 2 |
| Jerry Burchard | 9 |
| Jerry Burchfield | 6 |
| Jerry Uelsmann | 18 |
| Jerry Yalsman | 2 |
| Jesseca Ferguson | 9 |
| Jet Propulsion Lab | 10 |
| Jim Alinder | 3 |
| Jim Bengston | 29 |
| Jim Dine | 4 |
| Jim Enyeart | 2 |
| Jim Finlayson | 2 |
| Jim Goldberg | 19 |
| Jim Hughes | 1 |
| Jim Jipson | 1 |
| Jim Lee | 3 |
| Jim McHugh | 10 |
| Jim Stone | 51 |
| Jo Brunenberg | 4 |
| Jo Whaley | 38 |
| Joachim Bruno | 1 |
| Joachim WŸrfel | 4 |

58

| Artist | Approximate Photo Quantity |
|---|---:|
| Joan Albert | 1 |
| Joan Fontcuberta | 23 |
| Joan Harrison | 4 |
| Joan Lyons | 5 |
| Joan Wiener | 2 |
| JoAnn Verburg | 1 |
| Jock Gill | 43 |
| Joe Oppedisano | 1 |
| Joel Janowitz | 2 |
| Joel Levick | 6 |
| Joel Meyerowitz | 5 |
| Joel Peter Witkin | 1 |
| John Atchley | 10 |
| John Batho | 2 |
| John Benson | 58 |
| John Brook | 1 |
| John Chervinsky | 9 |
| John Coplans | 2 |
| John D. Craig | 27 |
| John Divola | 30 |
| John F. Cooper | 1 |
| John Flattau | 1 |
| John Gillan | 2 |
| John Gintoff | 21 |
| John Gutowski | 6 |
| John Haines | 1 |
| John Hilgert | 3 |
| John Hill | 2 |
| John Kimmich-Javier | 4 |
| John LaFerlita | 1 |
| John Morrison | 1 |
| John Murphy | 8 |
| John Pfahl | 7 |
| John Reuter | 100 |
| John Schulze | 4 |
| John Schwartz | 23 |
| John Sexton | 44 |
| John Thornton | 9 |
| John Urban | 14 |
| John Wise | 3 |
| John Wolbarst | 5 |
| John Wood | 13 |
| Jolie Stahl | 2 |
| Jon Gordon | 6 |
| Jon Lewis | 15 |
| Jonas Westerman | 3 |
| Jonathan Dudley Ellis | 1 |

Doc# 2939325\5

| Artist | Approximate Photo Quantity |
|---|---:|
| Jonathan Goldman | 1 |
| Jonathan Sharlin | 5 |
| Jonathon Moller | 1 |
| Joni Carter | 5 |
| Joni Sternbach | 3 |
| Joop der Weduwen | 1 |
| Joost Guntenaar | 4 |
| Jorge Saenz | 10 |
| Jose Picayo | 4 |
| Josef Sudek | 1 |
| Joseph A. Gioia | 6 |
| Joseph De Maio | 10 |
| Joseph Evans | 1 |
| Joseph Saltzer | 7 |
| Joseph Scheer | 1 |
| Joseph Vitone | 4 |
| Joseph Ziolkowski | 2 |
| Josepha Haveman | 9 |
| Josephine Starrs/Leon Cmielewski | 5 |
| Joyce Culver | 2 |
| Joyce Neimanas | 2 |
| Joyce Ravid | 1 |
| Joyce Salloum | 11 |
| Joyce Tenneson | 47 |
| JSC | 2 |
| Judith Black | 50 |
| Judith Eglington | 2 |
| Judith Golden | 61 |
| Judith Thorpe | 2 |
| Judy Dater | 15 |
| Judy Dole | 1 |
| Judy Natal | 6 |
| Julia Hoersch | 10 |
| Julia Parker | 7 |
| Julio Mitchel | 3 |
| Julius Vitali | 7 |
| Jungo Shuden | 4 |
| Jurgen Tapprich | 1 |
| Jurriaan Eindhoven | 2 |
| JŸrg Andermatt | 3 |
| JŸrgen Wegner | 1 |
| K. L. Thurlbeck | 17 |
| Karel Appel | 1 |
| Karen Hymer-Thompson | 2 |
| Karen Kommer | 8 |
| Karen Pearce | 5 |
| Karen Solstad | 3 |

Doc# 2939325\5

| Artist | Approximate Photo Quantity |
|---|---:|
| Karen Tremaine | 1 |
| Karin ÒANDORAÓ Berndt | 2 |
| Karin Rosenthal | 7 |
| Karin Szekessy | 10 |
| Karina Barg | 2 |
| Karina Geideck | 4 |
| Karl Baden | 4 |
| Karl Heinz Soentgen | 2 |
| Kate Carter | 1 |
| Katherine Alling | 7 |
| Kathie Florsheim | 30 |
| Kathleen Campbell | 3 |
| Kathleen Kenyon | 2 |
| Kathleen Thormod Carr | 3 |
| Katinka Mann | 4 |
| Kaz Tsuchikawa | 7 |
| Kazumi Kurigami | 4 |
| Ke Francis | 1 |
| Kees Roosenboom | 6 |
| Kees Tillema | 1 |
| Keichi Tahara | 3 |
| Keith Collie | 2 |
| Kelly Wise | 23 |
| Ken Buck | 3 |
| Ken Kuenster | 20 |
| Ken Light | 1 |
| Ken Matsubara | 8 |
| Ken Straiton | 4 |
| Ken Williams | 33 |
| Kenario | 1 |
| Kenda North | 30 |
| Kenneth Laing Herdy | 3 |
| Kenneth Rush | 2 |
| Kenneth Shorr | 8 |
| Kenneth Sundh | 1 |
| Kersten Preussler | 1 |
| Kevin Bubriski | 15 |
| Kevin Mazur | 27 |
| Kevin Smith | 1 |
| Kim Mosley | 2 |
| Kim Stringfellow | 6 |
| Kishin Shinoyama | 2 |
| Klaus    Schnitzer | 31 |
| Klaus Dieter Herrmann | 9 |
| Klaus Frahm | 29 |
| Klaus-Peter Nordmann | 3 |
| Kodo Tanaka | 2 |

Doc# 2939325\5

| Artist | Approximate Photo Quantity |
|---|---:|
| Koichi Nakazawa | 1 |
| Koldo Chamorro | 10 |
| Kristen Struebing-Beazley | 4 |
| Kristina Kachelle | 1 |
| Krzysztof Pruszkowski | 3 |
| Kunihiro Shinohara | 4 |
| Kurt Demmler | 13 |
| Kurt Markus | 41 |
| Lajos Keresztes | 15 |
| Lance Carlson | 7 |
| Larry Clark | 1 |
| Larry Davis | 3 |
| Larry Lawfer | 10 |
| Larry Sultan | 5 |
| Laura Blacklow | 6 |
| Laura Gilpin | 4 |
| Laura Hughes | 2 |
| Laura McPhee/Virginia Beahan | 4 |
| Lauren Shaw | 1 |
| Laurence Gartel | 1 |
| Laurie  Simmons | 4 |
| Laurie Dietz | 4 |
| Laurie Seamans | 10 |
| Lawrence Huff | 8 |
| Lawrie Brown | 34 |
| Leandro  Erlich | 6 |
| Lee Kraft | 21 |
| Leigh Ann Langwell | 2 |
| Len Gittleman | 3 |
| Leni Schwendinger | 4 |
| Lennart Nilsson | 2 |
| Leo Hilber | 4 |
| Leoni Reisberg | 12 |
| Les Krims | 7 |
| Leszek Brogowski | 1 |
| Lew  Wilson | 3 |
| Lewis Hine | 12 |
| Lewis R. Toby | 19 |
| Lia Rothstein | 1 |
| Linda  Robbennolt | 26 |
| Linda Benedict-Jones | 1 |
| Linda Broadfoot | 4 |
| Linda Burgess | 8 |
| Linda Connor | 10 |
| Linda Gunderson | 3 |

Doc# 2939325\5

| Artist | Approximate Photo Quantity |
|---|---:|
| Linda Lindroth | 18 |
| Linda Mahoney | 11 |
| Linda Rosenfield | 1 |
| Linda Rutenberg | 3 |
| Linda Troeller | 13 |
| Linda White | 1 |
| Lisa Gipton | 2 |
| Lisa SchŠublin | 1 |
| Lisa Stein | 1 |
| Lisa Tarchak | 1 |
| Lisette Model | 2 |
| Lissie Habie | 2 |
| Lloyd E. Moore | 5 |
| Lorie Novak | 23 |
| Lorna Simpson | 13 |
| Lorraine Dar Conte | 3 |
| Lorraine Gilbert | 1 |
| Lotte Jacobi | 2 |
| Lou Barranti | 2 |
| Lou Jones | 7 |
| Louise Shenstone | 3 |
| Lourdes Almeida | 1 |
| Luca Patella | 2 |
| Lucas Samaras | 22 |
| Lucco Pizzorno | 1 |
| Luciano  Franchi de Alfaro III | 88 |
| Luciano Castelli | 6 |
| Luciano Montemurro | 2 |
| Luciano Ricci | 5 |
| Lucien Clergue | 25 |
| Lucille Feremans | 2 |
| Lucy Johnson | 4 |
| Luigi Ghirri | 35 |
| Luigi Vigliotti | 1 |
| Luke Pellatt | 1 |
| Luther Smith | 36 |
| Lyle Ashton Harris | 8 |
| Lyle Gomes | 3 |
| Lynn Butler | 11 |
| Lynn Johnson | 4 |
| Lynn Lennon | 3 |
| Lynn Weyland | 3 |
| M Naragawa | 1 |
| M Rumler | 1 |
| M.K. Berndt | 1 |
| M.M. Lum | 1 |
| Maarten Scheks | 1 |

Doc# 2939325\5

| Artist | Approximate Photo Quantity |
|---|---|
| Maggie Kessel | 1 |
| Mags Harries | 5 |
| Malcolm S. Kirk | 65 |
| Maldwin Stride | 1 |
| Manfred Heiting | 18 |
| Man-Shin Yonfan | 2 |
| Manuel Alvarez Bravo | 2 |
| Marc Donnadieu | 3 |
| Marc Peverelli | 6 |
| Marc Pokempner | 4 |
| Marc Vanappelghem | 4 |
| Marcel Von Mentlen | 3 |
| Marco DÕAnna | 2 |
| Marco Misani | 3 |
| Marco Rigamonti | 2 |
| Marek Gardulski | 11 |
| Margaret Bourke-White | 3 |
| Margaretta Mitchell | 8 |
| Margarita Garcia Bunuel | 1 |
| Margery B. Franklin | 1 |
| Margot Pils | 4 |
| Maria Magdalena Campos-Pons | 26 |
| Maria Vodarich | 4 |
| Mariagrazia Federico | 15 |
| Marie Cosindas | 4 |
| Marina Abramovic & Ulay | 6 |
| Mario Beaudet | 1 |
| Mario De Biasi | 12 |
| Marius Boender | 2 |
| Marjorie Bal | 2 |
| Mark Berghash | 2 |
| Mark Chamberlain/Jerry Burchfield | 6 |
| Mark Cohen | 10 |
| Mark Cooper | 28 |
| Mark D. Thellmann | 1 |
| Mark Hooper | 3 |
| Mark Klett | 66 |
| Mark Lipson | 5 |
| Mark Morrisroe | 4 |
| Mark Orlove | 5 |
| Mark Power | 11 |
| Mark Ruwedel | 13 |
| Mark Schreyer | 10 |
| Markus Kirchgessner | 2 |
| Markus Roessle | 4 |
| Marlo Broekmans | 12 |
| Marsha Burns | 36 |

Doc# 2939325\5

| Artist | Approximate Photo Quantity |
|---|---:|
| Marshall | 2 |
| Martha          Pearson | 30 |
| Martha Casanave | 20 |
| Martha Clark | 1 |
| Martien  van Beeck | 3 |
| Martin Benjamin | 3 |
| Martin Cooper | 6 |
| Martin Pudenz | 25 |
| Martin Randourath | 1 |
| Martin Stupich | 10 |
| Marty Fumo | 14 |
| Marvin Heiferman | 1 |
| Mary A. Gawle | 1 |
| Mary Ann Nilsson | 7 |
| Mary Babb | 1 |
| Mary Ellen Carroll | 6 |
| Mary Ellen Mark | 35 |
| Mary Ross | 2 |
| Mary Sayer Hammond | 4 |
| Maryjean Viano Crowe | 1 |
| Marylu Raushenbush | 1 |
| Masahisa Fukase | 2 |
| Masami Mori | 16 |
| Masatoshi Naitoh | 4 |
| Mathijs  van Spankeren | 6 |
| Mats  G. H. Nordstrom | 9 |
| Maurice Heller | 3 |
| Maurice Smith | 6 |
| Maurizio Montanari | 2 |
| Max Kellenberger | 18 |
| Megan Jenkinson | 3 |
| Mel Goldman | 2 |
| Melanie Walker | 18 |
| Melina Deya | 1 |
| Melissa Shook | 6 |
| Melissa Tomich | 3 |
| Meroe Marston Morse | 2 |
| Micaela Garzoni | 25 |
| Michael  D. Silver | 10 |
| Michael A Smith | 5 |
| Michael Becotte | 7 |
| Michael Belenky | 4 |
| Michael Bishop | 16 |
| Michael C. Barzda | 1 |
| Michael Cleary | 3 |
| Michael Cook | 1 |
| Michael DiBiase | 15 |

Doc# 2939325\5

| Artist | Approximate Photo Quantity |
|---|---:|
| Michael Doukas | 1 |
| Michael Eastman | 2 |
| Michael Fong | 2 |
| Michael Geiger | 2 |
| Michael Going | 2 |
| Michael Hammer-Rovner | 6 |
| Michael Hudock | 7 |
| Michael Kenna | 1 |
| Michael Kolster | 4 |
| Michael Kostink | 7 |
| Michael Labadie | 3 |
| Michael Lapides | 1 |
| Michael McKelvey | 5 |
| Michael Northrup | 2 |
| Michael Philip Manheim | 1 |
| Michael Pierce | 102 |
| Michael Ryan | 4 |
| Michael Spano | 6 |
| Michael W. Davidson | 1 |
| Michel Baelus | 2 |
| Michel Medinger | 24 |
| Michel Redon | 2 |
| Michele Bouchard | 1 |
| Michele Macrakis | 2 |
| Michiko Kon | 4 |
| Midge Battelle | 2 |
| Miguel Gandert | 4 |
| Mikio Matsuo | 1 |
| Miklos LeGrady | 4 |
| Mila Mareckova | 1 |
| Miller Levy | 2 |
| Milton Greene | 34 |
| Milton Haberstadt | 3 |
| Milton Halberstadt | 1 |
| Mimmo Laera | 4 |
| Minor White | 34 |
| Mirella Eckhardt | 2 |
| Miyako Ishiuchi | 5 |
| Monica Nestler von Rosen | 11 |
| Monique Jacot | 10 |
| Morgan Thomas | 5 |
| Morley Baer | 2 |
| Muriel Ehrman-Mandel | 2 |
| Muriel Olesen | 5 |
| Murray Riss | 4 |
| Murray Van Dyke | 3 |
| Nadine Blacklock | 9 |

Doc# 2939325\5

| Artist | Approximate Photo Quantity |
| --- | --- |
| Nancy Burson | 19 |
| Nancy Engel | 11 |
| Nancy Goldring | 16 |
| Nancy Honey | 1 |
| Nancy M Stuart | 1 |
| Nanna Bisp BŸchert | 1 |
| NASA | 34 |
| Natale Zoppis | 2 |
| Natalie Sudman | 6 |
| Nathan Farb | 6 |
| Neal Rantoul | 8 |
| Neal Slavin | 76 |
| Neil Newton | 1 |
| Nicholas Callaway | 2 |
| Nicholas Dean | 152 |
| Nick Price | 2 |
| Nick Sinclair | 6 |
| Nico Hoebe | 1 |
| Nicolas Bossard | 1 |
| Nigel Poor | 2 |
| Niki Berg | 3 |
| Nina Tovish | 2 |
| Nino Mascardi | 1 |
| Nino Migliori | 6 |
| Nobuyuki Tabata | 2 |
| Non-Polaroid Publication | 4 |
| Norah Delaney | 2 |
| Norbert Guthier | 4 |
| Norman A. Aborjaily | 1 |
| Norman Dow | 4 |
| Norman Locks | 3 |
| Nubar Alexanian | 14 |
| Nuriel Guedalia | 2 |
| Odile Moulinas | 4 |
| Oliver Lwowski | 6 |
| Olivia Parker | 137 |
| Oliviero Toscani | 7 |
| Other | 6 |
| P. H. Oelman | 12 |
| Palko de Loor | 1 |
| Pamela Ann Housman | 4 |
| Pamela Bannos | 7 |
| Pamela Ellis Hawkes | 7 |
| Paola Garzoni | 1 |
| Paolo Di Bello | 2 |
| Paolo Gioli | 17 |
| Pat Friedman | 6 |

Doc# 2939325\5

| Artist | Approximate Photo Quantity |
|---|---:|
| Pat Kurs | 2 |
| Patricia Carroll | 5 |
| Patricia McPheron | 2 |
| Patricia Sener | 3 |
| Patrick  Nagatani | 98 |
| Patrick  Saad | 2 |
| Patrick McPhearson | 1 |
| Patti Bose | 2 |
| Paul  de Nooijer | 10 |
| Paul A. Beauchemin | 2 |
| Paul Berger | 4 |
| Paul Camello | 1 |
| Paul Caponigro | 671 |
| Paul D. Andersen | 13 |
| Paul du Pont | 2 |
| Paul Huf | 39 |
| Paul Jeremias | 1 |
| Paul Laster | 4 |
| Paul Lipscombe/Laura Wellington | 5 |
| Paul Ouazan | 6 |
| Paul Strand | 20 |
| Paule Muxel/Bertrand DeSolliers | 3 |
| Paulo Gasparini | 5 |
| Pavel Banka | 21 |
| Paz Erraruiz | 2 |
| Pedro Uhart | 7 |
| Peer Bode | 1 |
| Peg Tracy | 2 |
| Peggy Hartzell | 5 |
| Pelle Cass | 12 |
| Pepi Merisio | 19 |
| Pere Formiguera | 4 |
| Pete Turner | 44 |
| Peter Beard | 9 |
| Peter Busselat | 2 |
| Peter Caroff | 10 |
| Peter Charuk | 4 |
| Peter De Lory | 21 |
| Peter Droege | 2 |
| Peter Engblom | 1 |
| Peter Feldstein | 9 |
| Peter Goin | 6 |
| Peter Gowland | 13 |
| Peter Hiesserer | 1 |
| Peter Hunsberger | 19 |
| Peter Johnson | 13 |

68

| Artist | Approximate Photo Quantity |
|---|---:|
| Peter Jones | 9 |
| Peter Laytin | 24 |
| Peter MacGill | 2 |
| Peter Misisco | 4 |
| Peter Molle | 1 |
| Peter Neumann-Witt | 3 |
| Peter Robert Thompson | 4 |
| Peter S‡ghy | 1 |
| Peter Salek | 3 |
| Peter Schlessinger | 4 |
| Peter Tischhauser | 2 |
| Peter Uschner | 6 |
| Peter Whyte | 55 |
| Phil  Porcella | 1 |
| Phil Greene/Gerry Sharpe | 15 |
| Phil in Phlash | 11 |
| Phil Zimmerman | 3 |
| Philip Bekker | 6 |
| Philip Hyde | 10 |
| Philip MacMillan-James | 1 |
| Philip Makanna | 1 |
| Philip Trager | 5 |
| Philippe  Verm   s | 12 |
| Philippe Blache | 3 |
| Philippe Halsman | 198 |
| Philippe Jeantet | 1 |
| Phillip James | 1 |
| PHOTOGRAPHER  UNKNOWN | 47 |
| PHOTOMICRO | 102 |
| Phyllis Galembo | 17 |
| Pier Paolo Bianda | 2 |
| Pierre de Fenoyl | 3 |
| Pierre Keller | 3 |
| Pierre Mercier | 3 |
| Pierre-Jean Amar | 1 |
| Pierre-Louis Martin | 6 |
| Pietro Privitera | 11 |
| Pinky Bass | 5 |
| Pirkle Jones | 8 |
| Poirier | 12 |
| Polaroid Archives | 33 |
| Polaroid Historical | 3 |
| Polly Brown | 6 |
| R. Brad Knipstein | 1 |
| Rainer Griese | 23 |
| Ralph Gibson | 25 |

69

| Artist | Approximate Photo Quantity |
|---|---:|
| Randolph L. Rill | 1 |
| Randolph Langenbach | 2 |
| Randy Malkin | 1 |
| Ray Belcher | 40 |
| Ray McSavaney | 23 |
| Rebecca Sexton Larson | 2 |
| Regina Stella Fonseca de Moraes | 1 |
| Rei Taka | 5 |
| Reid Callanan | 4 |
| Reinhart Wolf | 37 |
| Rena Small | 54 |
| Rene Völker | 4 |
| Reza J. Khatir | 11 |
| Richard Averitt | 1 |
| Richard Benson | 14 |
| Richard Chase Albertine | 8 |
| Richard Doherty | 12 |
| Richard Edelman | 23 |
| Richard Faller | 13 |
| Richard Garrod | 5 |
| Richard Hamilton | 2 |
| Richard J. Linke | 15 |
| Richard Kennedy | 2 |
| Richard L. (Mac) McCowan | 1 |
| Richard M. Feldman | 4 |
| Richard Margolis | 2 |
| Richard Pare | 3 |
| Richard Pearson | 2 |
| Richard Procopio | 3 |
| Richard Twarog | 10 |
| Rick Hock | 8 |
| Rien Bazen | 19 |
| Rita DeWitt | 17 |
| Rita Dibert | 13 |
| Rita Kohmann | 5 |
| Rob Goldman | 6 |
| Robb Buitenman | 8 |
| Robert  Wilson | 5 |
| Robert A. Ripps | 1 |
| Robert Carr | 4 |
| Robert Cumming | 10 |
| Robert Fichter | 9 |
| Robert Frank | 6 |
| Robert Glenn Ketchum | 2 |
| Robert Haiko | 87 |
| Robert Heinecken | 47 |
| Robert Jonas | 25 |

Doc# 2939325\5

| Artist | Approximate Photo Quantity |
|---|---:|
| Robert Karosis | 6 |
| Robert Kolbrener | 20 |
| Robert Lyons | 2 |
| Robert Mapplethorpe | 12 |
| Robert McClintock | 2 |
| Robert Miller | 3 |
| Robert Pollock | 2 |
| Robert Rauschenberg | 10 |
| Robert Schuler | 5 |
| Robert Siegelman | 6 |
| Robert Solywoda | 4 |
| Robert Tennenbaum | 1 |
| Roberta M. Graham | 6 |
| Roberto Di Vincenzo | 6 |
| Roberto Gatti | 2 |
| Roberto Salas | 4 |
| Robin Bowman | 8 |
| Robin Dru Germany | 5 |
| Robyn Stacey | 8 |
| Roel | 2 |
| Roel Jacobs | 1 |
| Roger Mertin | 12 |
| Roger Wagner | 6 |
| Roland MŸller | 4 |
| Rolf Bettner | 4 |
| Rolf Braun-Eis | 1 |
| Rolf Magener | 2 |
| Romano Segna | 4 |
| Ron Cooper | 2 |
| Ron Goudsmit | 3 |
| Ron LaFon | 4 |
| Ron Levine | 2 |
| Ron Oldfield | 1 |
| Ron Rosenstock | 7 |
| Ron Yablon | 1 |
| Ronald Larned | 3 |
| Rosalyn Gerstein | 2 |
| Rosamond Wolff Purcell | 194 |
| Rosanne Olson | 1 |
| Rosario Mazzeo | 3 |
| Rose Marasco | 1 |
| Rosemary Nero | 4 |
| Roswell Angier | 8 |
| Roy Hanta | 1 |
| Rudi Sebastian | 3 |
| Rudolf Bonvie | 14 |
| Russell Hart | 5 |

71

| Artist | Approximate Photo Quantity |
|---|---:|
| Rutger ten Broeke | 21 |
| Ruth-Marion Baruch | 6 |
| Ruud Bom | 2 |
| Ruud van der Noord | 1 |
| Ryan Weideman | 1 |
| Ryodino Debuchi | 1 |
| S. Hawley Appleton | 2 |
| Sachiko Kuru | 21 |
| Sahin Kaygun | 13 |
| Sally Mann | 3 |
| Salvatore Mancini | 6 |
| Sam Haskins | 5 |
| Sam Unger | 5 |
| Samuel Laundon | 3 |
| Sandi Fellman | 122 |
| Sandra Stark | 3 |
| Sandro Oramas | 7 |
| Sandy Johanson | 4 |
| Sarah Benham | 1 |
| Sarah Hood | 4 |
| Sarah Moon | 8 |
| Sarah Scrutton | 1 |
| Schroten Schreiber | 2 |
| Sean Kernan | 8 |
| Sepp von Mentlen | 7 |
| Sepp Thiele | 3 |
| Sergio Oriani | 3 |
| Sergio Tornaghi | 2 |
| Share Corsaut | 1 |
| Shari Nathanson Rosenbloom | 1 |
| Sharon Fox | 2 |
| Sharon Smith | 25 |
| Sheila Metzner | 3 |
| Sheila Rock | 2 |
| Shelby Lee Adams | 14 |
| Shellburne Thurber | 11 |
| Sheri Lynn Behr | 6 |
| Sheva Fruitman | 2 |
| Shyla Irving | 2 |
| Siegfried Halus | 11 |
| Silvano Maggi | 11 |
| Silvia Taccani | 2 |
| Silvie & Cherif Defraoui | 6 |
| Silvio Wolf | 2 |
| Skeet McAuley | 9 |
| Slobodan Dimitrov | 11 |
| Sonja Reiger | 4 |

Doc# 2939325\5

| Artist | Approximate Photo Quantity |
|---|---|
| Spectra | 10 |
| Spel Man | 2 |
| Stan Gaz | 3 |
| Stanley Rowin | 5 |
| Starr Ockenga | 61 |
| Stefan Roloff | 2 |
| Stefani Thornton | 2 |
| Stephan  Whealton | 79 |
| Stephan (SAKT) Troxler | 14 |
| Stephan Erfurt | 9 |
| Stephan Krahwinkel | 1 |
| Stephen  Berens | 3 |
| Stephen Chalmers | 2 |
| Stephen Frailey | 16 |
| Stephen Gersh | 53 |
| Stephen L. Feldman | 4 |
| Stephen Lowry | 1 |
| Stephen M. Schaub | 4 |
| Stephen Petegorsky | 11 |
| Stephen R Milanowski | 5 |
| Stephen Roach | 7 |
| Stephen Shore | 10 |
| Stephen Tourlentes | 4 |
| Steve Cohen | 2 |
| Steve Collins | 3 |
| Steve Grohe | 1 |
| Steve Knapp | 1 |
| Steve Marsel | 1 |
| Steve Minkowitz | 4 |
| Steve Nozicka | 4 |
| Steve Speller | 1 |
| Steve Wilson | 1 |
| Steven Barrett | 1 |
| Steven Goldman | 1 |
| Steven Hirsch | 13 |
| Steven M. Morrison | 5 |
| StŽphane Coutelle | 5 |
| Suda House | 4 |
| Sue Abramson | 4 |
| Sue Arrowsmith | 7 |
| Suellen Symons | 9 |
| Susan Barron | 2 |
| Susan Corey | 4 |
| Susan Orr | 2 |
| Susan Rose Channing | 1 |
| Susan Ross | 24 |
| Susan Unterberg | 2 |

Doc# 2939325\5

| Artist | Approximate Photo Quantity |
|---|---|
| Susane Pastor | 3 |
| Suzanne Opton | 3 |
| SX(P)70 Gang | 4 |
| Sylvia Klein | 4 |
| Tadanori Yokoo | 4 |
| Tahir Un | 3 |
| Takanobu Hayashi | 6 |
| Talli Rosner-Kozuch | 3 |
| Tammara Kaida | 5 |
| Tammy Mercure | 4 |
| Tana Kaleya | 22 |
| Tani Capa | 1 |
| Ted Morrison | 3 |
| Ted Orland | 7 |
| Terri Lindbloom | 1 |
| Terry Walker | 51 |
| Thea Weiss Storz | 1 |
| Theo Windges | 23 |
| Theresa Airey | 2 |
| Thomas Brennan | 2 |
| Thomas E. Lindfors | 5 |
| Thomas F. Barrow | 6 |
| Thomas Harris | 6 |
| Thomas Huther | 12 |
| Thomas League | 4 |
| Thomas S. Young | 13 |
| Tim & Kathy Church | 1 |
| Tim Callahan | 2 |
| Tim Gidal | 5 |
| Tim Kopacz/Robert Hamil | 3 |
| Tim Porter | 4 |
| Timothy Greenfield-Sanders | 19 |
| Timothy Moyers | 8 |
| Timothy White | 6 |
| Tina Petra | 1 |
| Tito Simboli | 13 |
| Tiziana De Silvestro Hirschi | 3 |
| Toba Tucker | 6 |
| Toby Old | 2 |
| Todd Oldham | 1 |
| Todd Walker | 5 |
| Tohru Nakayama | 1 |
| Tom Ang | 2 |
| Tom Drahos | 3 |
| Tom Hammang Jr. | 14 |
| Tom Jones | 2 |
| Tom Medri | 3 |

Doc# 2939325\5

| Artist | Approximate Photo Quantity |
|---|---|
| Tom Millea | 10 |
| Tom Norton | 36 |
| Tom Schuler | 1 |
| Tomasz Pobog-Mahiuowski | 2 |
| Tomiyasu Shiraiwa | 13 |
| Ton Huijbers | 17 |
| Toni Catany | 9 |
| Tony Gardner | 3 |
| Toshio  Shibata | 4 |
| Toto Frima | 63 |
| Tracy Storer | 2 |
| Tricia Grantz | 2 |
| Tuna Ciner | 1 |
| Tuneo Enari | 22 |
| Tyrone Georgiou | 24 |
| Tyson Joye | 6 |
| Ulla Diedrichsen | 3 |
| Ulrich Mack | 159 |
| Ulrich Tillmann | 9 |
| Umberto Saliti | 2 |
| Umberto Stefanelli | 4 |
| Umihiko Konishi | 3 |
| Unglee | 4 |
| Urs Jauch | 1 |
| Urs Obrist | 7 |
| Uwe Gobel | 1 |
| Uwe Laysiepen | 27 |
| Valene Adamson | 1 |
| Valerie Burton | 7 |
| Valerie Shaff | 1 |
| Valerie Sonnenthal | 3 |
| Vance Allen | 2 |
| Vanni Monelli | 2 |
| Vaughn Sills | 34 |
| Vecto Glasses | 1 |
| Vera Sprunt | 1 |
| Verena von Gagern | 14 |
| Vic Pinto | 3 |
| Vicente Carlos Fadon | 2 |
| Vicki Lee Ragan | 42 |
| Vicky Alexander/Ellen Brooks | 8 |
| Victor Landweber | 5 |
| Victor Raphael | 6 |
| Victor Schrager | 11 |
| Viera Andersen | 2 |

Doc# 2939325\5

| Artist | Approximate Photo Quantity |
|---|---:|
| Vincent Borrelli | 3 |
| Vincent Cianni | 15 |
| Vincent Vallarino | 10 |
| Volk Mol | 1 |
| Volker Liesfeld | 5 |
| Volker Schrader | 1 |
| Volker Steinhau | 7 |
| Waclaw Nowak | 8 |
| Walker Evans | 8 |
| Wallace Wilson | 13 |
| Walter Chandoha | 19 |
| Walter Chappell | 16 |
| Warren Krupsaw | 48 |
| Warren Neidich | 4 |
| Wayne Eastep | 2 |
| Wayne Gravning | 5 |
| Wayne Lambert | 5 |
| Wayne Lazorik | 1 |
| Wayne Miller | 1 |
| Wendy Ewald | 139 |
| Wendy Holmes | 3 |
| Wendy Hughes Brown | 2 |
| Wendy Jans | 1 |
| Werner J. Hannappel | 15 |
| Werner Pawlok | 25 |
| Werner Schnelle | 11 |
| Weston Andrews | 28 |
| Weston Kemp | 67 |
| Wiemann, Wolfgang Bruggemann | 2 |
| Wilko van Oostrum | 6 |
| Will McBride | 7 |
| Willard Traub | 2 |
| Willard Van Dyke | 19 |
| Willem Dassen | 9 |
| Willem De Boer | 4 |
| William  Coupon | 1 |
| William  Ropp | 6 |
| William Albert Allard | 108 |
| William Binsen Jr. | 6 |
| William Buckley | 33 |
| William Christenberry | 12 |
| William Clift | 59 |
| William Crawford | 2 |
| William Dennison | 2 |
| William Drescher | 1 |
| William Garnett | 5 |
| William Kauffmann | 2 |

76

| Artist | Approximate Photo Quantity |
|---|---:|
| William Larson | 6 |
| William Mercer | 26 |
| William Murphy | 2 |
| William Neill | 3 |
| William Paris | 11 |
| William Saunders | 1 |
| William Short | 5 |
| William Wegman | 78 |
| Wingate Paine | 13 |
| Wolfgang Dietze | 9 |
| Wolfgang Keuchl | 1 |
| Wolfgang Ludes | 2 |
| Wolfgang Mackrod | 1 |
| Wolfram Scheler | 17 |
| Wout Berger | 34 |
| Wutian  WU | 1 |
| Xavier Vailhen | 1 |
| Yasu Suzuka | 12 |
| Yasuhiro Ishimoto | 5 |
| Yehuda Yordan | 3 |
| Yoko Yamamoto | 2 |
| Yoshinori Tomiyama | 2 |
| Yousuf Karsh | 136 |
| Yuko Tamaka | 1 |
| Yullian Lionel | 1 |
| Zarina Bhimji | 8 |
| Zeke Berman | 1 |
| Zeva Oelbaum | 3 |
| Zsolt-Peter Barta | 2 |
| **Total** | **15,934** |

Doc# 2939325\5

# Exhibit C

The following Conditions of Sale and Terms of Guarantee are Sotheby's, Inc. and the Consignor's entire agreement with the purchaser relative to the property listed in this catalogue.

The Conditions of Sale, Terms of Guarantee, the glossary, if any, and all other contents of this catalogue are subject to amendment by us by the posting of notices or by oral announcements made during the sale. The property will be offered by us as agent for the Consignor, unless the catalogue indicates otherwise.

By participating in any sale, you acknowledge that you are bound by these terms and conditions.

**As Is 1.** Goods auctioned are often of some age. The authenticity of the Authorship of property listed in the catalogue is guaranteed as stated in the Terms of Guarantee and except for the Limited Warranty contained therein, all property is sold "AS IS" without any representations or warranties by us or the Consignor as to merchantability, fitness for a particular purpose, the correctness of the catalogue or other description of the physical condition, size, quality, rarity, importance, medium, provenance, exhibitions, literature or historical relevance of any property and no statement anywhere, whether oral or written, whether made in the catalogue, an advertisement, a bill of sale, a salesroom posting or announcement, or elsewhere, shall be deemed such a warranty, representation or assumption of liability. We and the Consignor make no representations and warranties, express or implied, as to whether the purchaser acquires any copyrights, including but not limited to, any reproduction rights in any property. We and the Consignor are not responsible for errors and omissions in the catalogue, glossary, or any supplemental material.

**Inspection 2.** Prospective bidders should inspect the property before bidding to determine its condition, size, and whether or not it has been repaired or restored.

**Buyer's Premium 3.** A buyer's premium will be added to the hammer price and is payable by the purchaser as part of the total purchase price. The buyer's premium is 25% of the hammer price up to and including $50,000, 20% of any amount in excess of $50,000 up to and including $1,000,000, and 12% of any amount in excess of $1,000,000.

**Withdrawal 4.** We reserve the right to withdraw any property before the sale and shall have no liability whatsoever for such withdrawal.

**Per Lot 5.** Unless otherwise announced by the auctioneer, all bids are per lot as numbered in the catalogue.

**Bidding 6.** We reserve the right to reject any bid. The highest bidder acknowledged by the auctioneer will be the purchaser. The auctioneer has absolute and sole discretion in the case of error or dispute with respect to bidding, and whether during or after the sale, to determine the successful bidder, to re-open the bidding, to cancel the sale or to re-offer and re-sell the item in dispute. If any dispute arises after the sale, our sale record is conclusive. Bidders agree that Noortman Master Paintings, an independently managed subsidiary of Sotheby's ("Noortman"), may bid for and/or purchase any lot. We accept no responsibility to other bidders in connection with permitting Noortman to bid and/or purchase any lot. Although in our discretion we will execute order or absentee bids or accept telephone bids as a convenience to clients who are not present at auctions, we are not responsible for any errors or omissions in connection therewith. Prospective bidders should also consult sothebys.com for the most up to date cataloguing of the property in this catalogue.

By participating in the sale, you represent and warrant that any bids placed by you, or on your behalf, are not the product of any collusive or other anti-competitive agreement and are otherwise consistent with federal and state antitrust law.

**Bids Below Reserve 7.** If the auctioneer decides that any opening bid is below the reserve of the article offered, he may reject the same and withdraw the article from sale, and if, having acknowledged an opening bid, he decides that any advance thereafter is insufficient, he may reject the advance.

**Purchaser's Responsibility 8.** Subject to fulfillment of all of the conditions set forth herein, on the fall of the auctioneer's hammer, title to the offered lot will pass to the highest bidder acknowledged by the auctioneer, and such bidder thereupon (a) assumes full risk and responsibility therefore (including, without limitation, liability for or damage to frames or glass covering prints, paintings or other works), and (b) will immediately pay the full purchase price or such part as we may require. In addition to other remedies available to us by law, we reserve the right to impose from the date of sale a late charge of the annual percentage rate of Prime + 6%, of the total purchase price if payment is not made in accordance with the conditions set forth herein.

Unless otherwise agreed by Sotheby's, all property must be removed from our premises by the purchaser at his expense not later than 10 business days following its sale. If the property has not been removed by such time, the property shall be stored at Sotheby's and, in Sotheby's discretion, may incur the following charges:

- For small items, a handling charge of $80 plus a storage charge of $5 per day.
- For large items, a handling charge of $80 plus a storage charge of $10 per day.

Sotheby's shall determine in its discretion whether the property is a small item or a large item. To avoid the storage charges noted, purchasers should arrange for the removal of their purchases as soon as possible.

If any applicable conditions herein are not complied with by the purchaser, the purchaser will be in default and in addition to any and all other remedies available to us and the Consignor by law, including, without limitation, the right to hold the purchaser liable for the total purchase price, including all fees, charges and expenses more fully set forth herein, we, at our option, may (x) cancel the sale of that, or any other lot or lots sold to the defaulting purchaser at the same or any other auction, retaining as liquidated damages all payments made by the purchaser, or (y) resell the purchased property, whether at public auction or by private sale, or (z) effect any combination thereof. In any case, the purchaser will be liable for any deficiency, any and all costs, handling charges, late charges, expenses of both sales, our commissions on both sales at our regular rates, legal fees and expenses, collection fees and incidental damages. We may, in our sole discretion, apply any proceeds of sale then due or thereafter becoming due to the purchaser from us or any affiliated company, or any payment made by the purchaser to us or any affiliated company, whether or not intended to reduce the purchaser's obligations with respect to the unpaid lot or lots, to the deficiency and any other amounts due to us or any affiliated companies. In addition, a defaulting purchaser will be deemed to have granted and assigned to us and our affiliated companies, a continuing security interest of first priority in any property or money of or owing to such purchaser in our possession or in the possession of any of our affiliated companies, and we may retain and apply such property or money as collateral security for the obligations due to us or to any affiliated company of ours. We shall have all of the rights accorded a secured party under the New York Uniform Commercial Code. Payment will not be deemed to have been made in full until we have collected good funds. Any claims relating to any purchase, including any claims under the Conditions of Sale or Terms of Guarantee, must be presented directly to Sotheby's. In the event the purchaser fails to pay any or all of the total purchase price for any lot and Sotheby's nonetheless elects to pay the Consignor any portion of the sale proceeds, the purchaser acknowledges that Sotheby's shall have all of the rights of the Consignor to pursue the purchaser for any amounts paid to the Consignor, whether at law, in equity, or under these Conditions of Sale.

**Reserve 9.** All lots in this catalogue are offered subject to a reserve, which is the confidential minimum hammer price at which a lot will be sold. No reserve will exceed the low presale estimate stated in the catalogue, or as amended by oral or posted notices. We may implement such reserve by opening the bidding on behalf of the Consignor and may bid up to the amount of the reserve, by placing successive or consecutive bids for a lot, or bids in response to other bidders. In instances where we have an interest in the lot other than our commission, we may bid up to the reserve to protect such interest. In certain instances, the Consignor may pay us less than the standard commission rate where a lot is "bought-in" to protect its reserve.

**Tax 10.** Unless exempted by law, the purchaser will be required to pay the combined New York State and local sales tax, any applicable compensating use tax of another state, and if applicable, any federal luxury or other tax, on the total purchase price. The rate of such combined tax is 8.375% in New York City and ranges from 7% to 9.5% elsewhere in New York.

**Governing Law and Jurisdiction 11.** These Conditions of Sale and Terms of Guarantee, as well as the purchaser's and our respective rights and obligations hereunder, shall be governed by and construed and enforced in accordance with the laws of the State of New York. By bidding at an auction, whether present in person or by agent, order bid, telephone or other means, the purchaser shall be deemed to have consented to the jurisdiction of the state courts of, and the federal courts sitting in, the State of New York.

**Packing and Shipping 12.** We are not responsible for the acts or omissions in our packing or shipping of purchased lots or of other carriers or packers of purchased lots, whether or not recommended by us. Packing and handling of purchased lots is at the entire risk of the purchaser.

**Limitation of Liability 13.** In no event will our liability to a purchaser exceed the purchase price actually paid.

**Data Protection 14.** Sotheby's will use information provided by its clients or which Sotheby's otherwise obtains relating to its clients for the provision of auction and other art-related services, real estate and insurance services, client administration, marketing and otherwise to manage and operate its business, or as required by law.

Some gathering of information about Sotheby's clients will take place using technical means to identify their preferences and provide a higher quality of service to them, and Sotheby's may gather information about its clients through video images or through the use of monitoring devices used to record telephone conversations. Sotheby's will generally seek clients' express consent before gathering any sensitive data, unless otherwise permitted by law. Clients agree that Sotheby's may use any sensitive information that they supply to Sotheby's.

By agreeing to these Conditions of Sale, clients agree to the processing of their personal information and also to the disclosure and transfer of such information to any Sotheby's Company and to third parties anywhere in the world for the above purposes, including to countries which may not offer equivalent protection of personal information to that offered in the US. Clients can prevent the use of their personal information for marketing purposes at any time by notifying Sotheby's.

## TERMS OF GUARANTEE

As set forth below and in the Conditions of Sale, for all lots Sotheby's guarantees that the authorship, period, culture or origin (collectively, "Authorship") of each lot in this catalogue is as set out in the BOLD or CAPITALIZED type heading in the catalogue description of the lot, as amended by oral or written salesroom notes or announcements. Purchasers should refer to the Glossary of Terms, if any, for an explanation of the terminology used in the Bold or Capitalized type heading and the extent of the Guarantee. Sotheby's makes no warranties whatsoever, whether express or implied, with respect to any material in the catalogue other than that appearing in the Bold or Capitalized heading and subject to the exclusions below.

In the event Sotheby's in its reasonable opinion deems that the conditions of the Guarantee have been satisfied, it shall refund to the original purchaser of record the hammer price and applicable Buyer's Premium paid for the lot by the original purchaser of record.

This Guarantee does not apply if: (i) the catalogue description was in accordance with the opinion(s) of generally accepted scholar(s) and expert(s) at the date of the sale, or the catalogue description indicated that there was a conflict of such opinions; or (ii) the only method of establishing that the Authorship was not as described in the Bold or Capitalized heading at the date of the sale would have been by means or processes not then generally available or accepted; unreasonably expensive or impractical to use; or likely (in Sotheby's reasonable opinion) to have caused damage to the lot or likely to have caused loss of value to the lot; or (iii) there has been no material loss in value of the lot from its value had it been in accordance with its description in the Bold or Capitalized type heading.

This Guarantee is provided for a period of five (5) years from the date of the relevant auction, is solely for the benefit of the original purchaser of record at the auction and may not be transferred to any third party. To be able to claim under this Guarantee of Authorship, the original purchaser of record must: (i) notify Sotheby's in writing within three (3) months of receiving any information that causes the original purchaser of record to question the accuracy of the Bold or Capitalized type heading, specifying the lot number, date of the auction at which it was purchased and the reasons for such question; and (ii) return the Lot to Sotheby's at the original selling location in the same condition as at the date of sale to the original purchaser of record and be able to transfer good title to the Lot, free from any third party claims arising after the date of such sale.

Sotheby's has discretion to waive any of the above requirements. Sotheby's may require the original purchaser of record to obtain at the original purchaser of record's cost the reports of two independent and recognized experts in the field, mutually acceptable to Sotheby's and the original purchaser of record. Sotheby's shall not be bound by any reports produced by the original purchaser of record, and reserves the right to seek additional expert advice at its own expense. It is specifically understood and agreed that the rescission of a sale and the refund of the original purchase price paid (the successful hammer price, plus the buyer's premium) is exclusive and in lieu of any other remedy which might otherwise be available as a matter of law, or in equity. Sotheby's and the Consignor shall not be liable for any incidental or consequential damages incurred or claimed, including without limitation, loss of profits or interest.

|  | Jointly Administered under |
| --- | --- |
| In re: | Case No. 08-46617 |
| Polaroid Corporation, et al., | Court Files No.'s: |
| Debtors. | 08-46617 (GFK) |

(includes:

| Polaroid Holding Company; | 08-46621 (GFK) |
| --- | --- |
| Polaroid Consumer Electronics, LLC; | 08-46620 (GFK) |
| Polaroid Capital, LLC; | 08-46623 (GFK) |
| Polaroid Latin America I Corporation; | 08-46624 (GFK) |
| Polaroid Asia Pacific LLC; | 08-46625 (GFK) |
| Polaroid International Holding LLC; | 08-46626 (GFK) |
| Polaroid New Bedford Real Estate, LLC; | 08-46627 (GFK) |
| Polaroid Norwood Real Estate, LLC; | 08-46628 (GFK) |
| Polaroid Waltham Real Estate, LLC) | 08-46629 (GFK) |

Chapter 11 Cases
Judge Gregory F. Kishel

**MEMORANDUM IN SUPPORT OF THE DEBTOR'S MOTION TO (I) SELL FINE ART PHOTOGRAPHY COLLECTION FREE AND CLEAR OF LIENS, CLAIMS, ENCUMBRANCES AND INTERESTS AND OUTSIDE THE ORDINARY COURSE OF BUSINESS PURSUANT TO 11 U.S.C. § 363; (II) APPROVE TERMS AND CONDITIONS OF CONSIGNMENT AGREEMENT WITH SOTHEBY'S, INC.; (III) GRANT SUPER-PRIORITY LIENS IN CERTAIN SALE PROCEEDS TO SECURE REIMBURSEMENT OF CERTAIN SUMS EXPENDED; AND (IV) GRANT RELATED RELIEF**

PBE Corporation (the "**Debtor**"), a debtor in the above-captioned Chapter 11 Cases, respectfully submits this Memorandum in support of its verified Motion to: (I) sell fine art photography Collection free and clear of liens, claims, encumbrances and interests and outside the ordinary course of business pursuant to 11 U.S.C. § 363; (II) approve terms and conditions of consignment agreement with Sotheby's, Inc.; (III) grant super-priority liens in certain sale proceeds to secure reimbursement of certain sums expended; and (IV) grant related relief.

Capitalized terms not otherwise defined herein shall have the meanings given to such terms in the motion filed in connection herewith (the "**Motion**").

## FACTS

The factual basis for this Memorandum is set forth in the verified Motion and is incorporated as though fully set forth herein.

## DISCUSSION

### Use or Sale of Property Outside the Ordinary Course

In pertinent part, § 363(b) provides that "[t]he trustee, after notice and a hearing, may use, sell or lease, other than in the ordinary course of business, property of the estate." 11 U.S.C. § 363(b)(1). In determining whether to authorize the use, sale or lease of property of the estate under this section, courts require the debtor to show that a sound business purpose justifies such actions. *See, e.g., In re Schipper,* 933 F.2d 513, 515 (7th Cir. 1991); *In re Channel One Communications*, 117 B.R. 493 (Bankr. E.D. Mo. 1990) (applying the sound business purpose test of *In re Lionel Corp*., 722 F.2d 1063 (2d Cir. 1983).

In evaluating whether a sound business purpose justifies the use, sale or lease of property under § 363(b), courts consider a variety of factors, which essentially represent a "business judgment test." *See* Collier on Bankruptcy ¶ 363.02 (15th rev. ed. 2008). In *In re Lionel Corp.,* the Court of Appeals for the Second Circuit listed several factors which a bankruptcy court may consider in its § 363(b) analysis. Specifically confronted with the sale of assets under § 363(b), the Second Circuit stated:

> In fashioning its findings, a bankruptcy judge must not blindly follow the hue and cry of the most vocal special interest groups; rather, he should consider all salient factors pertaining to the proceeding and, accordingly, act to further the diverse interests of the debtor, creditors and equity holders, alike. He might, for example, look to such relevant factors as the proportionate value of the asset to the estate as a whole, the amount of elapsed time since the filing, the likelihood that a plan of reorganization will be proposed and confirmed in the near future, the effect of

2

the proposed disposition on future plans of reorganization, the proceeds to be obtained from the disposition vis-a-vis any appraisals of the property, which of the alternatives of use, sale or lease the proposal envisions, and most importantly perhaps, whether the asset is increasing or decreasing in value.

722 F.2d at 1071. In delineating these factors, the Second Circuit cautioned that "this list is not intended to be exclusive, but merely to provide guidance to the bankruptcy judge." *Id.*

Here, the Debtor believes sound business justification exists to sell the Collection under terms described in the Motion. Since the Closing, PBE Corporation is no longer an operating entity and, consequently, does not have any use or interest in continuing to own and possess the Collection. The Collection is among the Excluded Assets and, recognizing its exceptional nature and high value, it is imperative that the Collection be sold in a manner that will maximize its contribution to the value of the estate for the benefit of all constituencies. The Debtor believes the value offered by employing Sotheby's to conduct the sale and auction process represents the method by which the bankruptcy estate can best realize the highest value for the Auction Items and Auction Lots for the benefit of the estates, their creditors and other constituencies.

## Sale of Property Free and Clear of Liens

The Debtor also seeks authority to sell the Equipment free and clear of all liens, claims, interests and encumbrances. Section 363 of the Bankruptcy Code provides that:

The trustee may sell property under subsection (b) or (c) of this section free and clear of any interest in such property of an entity other than the estate, only if--

(1) applicable nonbankruptcy law permits sale of such property free and clear of such interest;
(2) such entity consents;
(3) such interest is a lien and the price at which such property is to be sold is greater than the aggregate value of all liens on such property;
(4) such interest is in bona fide dispute; or
(5) such entity could be compelled, in a legal or equitable proceeding, to accept a money satisfaction of such interest.

3

11 U.S.C. § 363(f). Any one of the five conditions provides authority to sell free and clear of liens. *In re Elliot*, 94 B.R. 343, 345 (E.D. Pa. 1988). To the extent a secured creditor or lienholder that receives notice of the sale and does not file an objection to the motion, that creditor should be deemed to have consented to the sale. *See, e.g., Veltman v. Whetzal*, 93 F.3d 517, 521 n.5 (8th Cir. 1996) (in a Chapter 7 case, stating that "some courts have found implied consent, however, when a party with an interest in the bankruptcy estate fails to object after receiving notice of the sale under subsection 363(f)(2)") (citing *In re Tabone, Inc.*, 175 B.R. 855, 858 (Bankr. D.N.J. 1994); *In re Elliot*, 94 B.R. 343, 345 (E.D. Pa. 1988); *In re Shary*, 152 B.R. 724, 725-26 (Bankr. N.D. Ohio 1993).

Here, the parties with potential secured interests in the Collection are the Asserted Secured Claimants. The Debtors are providing proper notice of this Motion to these creditors and the committee in the PCI bankruptcy cases, thereby giving them the opportunity to object to this transaction. Provided no creditors claiming an interest in the Collection object to this transaction, § 363(f)(2) will be satisfied.

Under § 363(f)(4), a sale free and clear of all interests, liens, claims and encumbrances is permissible if the interest of any entity is in bona fide dispute. The Bankruptcy Code does not define the phrase "bona fide dispute." The courts have, however, found that the inquiry for § 363(f)(4) is "whether there is an objective basis for either a factual or legal dispute as to the validity of debt" or the lien. *In re Gaylord Grain, L.L.C.*, 306 B.R. 624, 627 (8th Cir. B.A.P. 2004). "Clearly this standard does not require the court to resolve the underlying dispute, just to determine its existence." *Id.* at 627. Indeed, courts have dispensed with evidentiary hearings into such matters in § 363 sales, particularly in instances where such hearings would operate only to delay a sale of property and the price and process relative to the sale is designed to ensure that

the value of the property is maximized. *See, e.g., In re Collins*, 180 B.R. 447, 452 n.7 (Bankr. E.D. Va. 1995). As such, the propriety of the lien does not need to be the subject of an immediate or concurrent adversary proceeding in order to determine whether a bona fide dispute exists. *In re Gaylord Grain, L.L.C.*, 306 B.R. at 628; *In re Collins*, 180 B.R. at 452 n.8; *In re Oneida Lake Dev., Inc.*, 114 B.R. 352, 357-58 (Bankr. N.D.N.Y. 1990); *In re Bedford Square Assocs.*, L.P., 247 B.R. 140, 145 (Bankr. E.D. Pa. 2000). A court does not "need to determine the probable outcome of the dispute, but merely whether one exists." *In re Octagon Roofing, L.P.*, 123 B.R. 583, 590 (Bankr. N.D. Ill. 1995).

The purpose of § 363(f)(4) is to allow the sale of property of the estate free and a clear of disputed interests so the liquidation of the assets is not unnecessarily delayed while the disputes are being litigated. *Moldo v. Clark (In re Clark)*, 266 B.R. 163, 171 (9th Cir. B.A.P. 2001). In *In re Gaylord Grain*, for example, the secured creditor filed a UCC-1 financing statement covering a vehicle instead of following the procedures set forth in state law for perfecting a lien against motor vehicles. *In re Gaylord Grain, L.L.C.*, 306 B.R. at 628. The Eighth Circuit Bankruptcy Appellate Panel concluded that a bona fide dispute as to the avoidance and validity of the lien interest existed for purposes of § 363(f)(4) and, accordingly, approved the proposed sale in a transaction free and clear. *Id.* at 630.

Legitimate disputes exist with respect to the liens and claims potentially asserted by the Asserted Secured Claimants. The Debtors believe that there are legitimate grounds upon which to challenge the liens and claims in question and have them voided, disallowed, recharacterized and/or subordinated as inherent aspects of Mr. Petters' fraudulent Ponzi scheme activities. These disputes are bona fide and concern the validity, extent, priority and voidability of liens and the allowance of these related claims. The Debtor's schedules indicate that the liens of such entities

are disputed. The foregoing makes it clear that the Collection may be transferred pursuant to §363(f)(4).

Under § 363(f)(5) of the Bankruptcy Code, lien extinguishment is permissible if any party asserting an interest in the assets could be compelled to accept money satisfaction of such interest in a legal or equitable proceeding without full satisfaction of the debt. Courts have found potential causes of action under Chapter 5 of the Bankruptcy Code to qualify as such a legal proceeding that permits a sale free and clear of liens and interests under § 363(f)(5). *See, e.g., In re James*, 203 B.R. 449, 454 (Bankr. W.D. Mo. 1997)(finding a potential cause of action under § 547 to qualify as a "legal or equitable proceeding" that can force a sale free and clear).

The Debtors have established several elements of § 363(f) and respectfully request authorization to sell the Collection free and clear of all liens, claims, interests and encumbrances for the benefit of the estates and all of their constituents. Additionally, parties asserting an interest in the Collection will be adequately protected by replacement liens in the value of their collateral as determined by the bankruptcy process pursuant to 11 U.S.C. § 506. Accordingly, approval of the sale of the Collection free and clear of all interests, liens, claims and encumbrances is in the best interest of the Debtor's estate and all of its constituents.

### Approval of Consignment Agreement

The Debtor, in its business judgment, has determined that it is necessary to employ Sotheby's as consignment and sales agent and auctioneer to maximize the value of the Collection and to sell the items comprising the Collection in the manner described in the Consignment Agreement. Once a Debtor articulates a valid business justification, "[t]he business judgment rule 'is a presumption that in making a business decision, the [Debtor] acted on an informed basis, in good faith, and in the honest belief that the action was in the best interests of the company." *In re Integrated Resources, Inc.*, 147 B.R. 650, 656 (S.D. N.Y. 1992 (quoting *Smith v. Van Gorkom*,

488 A.2d 858, 872 (Del. 1985). Unless it can be established that the Debtor's decision was one taken in bad faith or in gross abuse of its business judgment, the court should approve the Debtor's determination. *See, e.g. In re Trans World Airlines, Inc.*, 261 B.R. 103 (Bankr. D. Del. 2001). Accordingly, the Debtor seeks approval of the Consignment Agreement by and between the Debtor and Sotheby's in a form substantially similar to that attached to the Motion.

### The Proposed Super-Priority Lien and Other Protections in the Proposed Order for the Actual and Necessary Expenses Incurred by Sotheby's to Warehouse, Restore and Insure the Collection Until Sale Is Necessary to Preserve the Value of the Collection

The Debtors have historically incurred significant expenses to store, maintain, restore and insure the Collection of this size and value. Such fine art photography must be maintained in a temperature, humidity and light controlled environment and absent incurring such expenses, the items within the Collection would be irreparably damaged, which would directly result in diminished value to the estate and its constituencies on account of the Collection.

Sotheby's may agree to advance these Additional Collection Expenses on terms and conditions to be mutually agreed, and provided that Sotheby's is granted a super-priority perfected security interest in the proceeds of the Collection to secure the reimbursement of the amounts advanced on behalf of and for the benefit of the Debtor and the bankruptcy estate and any applicable interest that may accrue thereon.

Having determined that postpetition financing for the Additional Collection Expenses was available only under § 364 of the Bankruptcy Code, the Debtor negotiated the Consignment Agreement with Sotheby's at arm's-length and in accordance with sound business judgment. In negotiating debtor- in-possession financing arrangements, courts "permit debtors in possession to exercise their basic business judgment consistent with their fiduciary duties." *In re Ames Department Store, Inc.*, 115 B.R. 34, 38 (S.D.N.Y. 1990). Courts will evaluate the facts and circumstances of a debtor's case, and will accord significant weight to the necessity for obtaining

financing so long as it does not run afoul of the provisions of and policies underlying the Bankruptcy Code. *See, e.g., In re Snow Shoe*, 789 F.2d 1085 (4th Cir. 1986) (approving postpetition financing necessary to sustain seasonable business); *Ames*, 115 B.R. at 40 ("Cases consistently reflect that the court's discretion under section 364 is to be utilized on grounds that permit reasonable business judgment to be exercised so long as the financing agreement does not contain terms that leverage the bankruptcy process and powers or its purpose is not so much to benefit the estate as it is to benefit parties in interest.").

Courts generally will not override the debtor's prudent and responsible exercise of its business judgment consistent with its fiduciary duties to the bankruptcy estate and its creditors in negotiating appropriate financing. *See In re Simasko Prod Co.*, 47 B.R. 444 (Bankr. D. Colo. 1985) (noting that business judgment should be left to the boardroom and not to the bankruptcy courts).

Substantially all of the Debtor's assets are encumbered and the Debtor has been unable to procure the required funding absent the proposed super-priority claims and liens. The financing contemplated by the Debtor benefits the bankruptcy estate and its creditors (particularly those that claim to hold liens on the items in the Collection), is critical to the preservation and enhancement the value of the Collection, and reflects an exercise of sound business judgment. The terms and conditions of the Consignment Agreement are fair and reasonable, and were negotiated extensively by well-represented, independent parties in good faith and at arm's length. Accordingly, Sotheby's and all obligations incurred under the Consignment Agreement should be accorded the benefits of § 364(e) of the Bankruptcy Code and the other protections contained in the proposed order (including, without limitation, the right to the payment of any commission(s) or reimbursement of expenses, together with any applicable interest therewith,

advanced without further application to or approval from this Court (as a cost of such transaction)).

With the credit provided under the Consignment Agreement for advances of actual and necessary Additional Auction Expenses, the value of the Collection will be preserved and maintained for the benefit of all creditors. Without such financing furnished by Sotheby's, the Debtor, the estate, and all constituencies will suffer irreparable harm.

## CONCLUSION

The Debtor, through its undersigned counsel, move the Court for an order to (i) authorize the sale of the Debtor's Collection free and clear of liens, claims, encumbrances and interests and outside the ordinary course of business; (ii) approve terms and conditions of Consignment Agreement with Sotheby's; (iii) grant Sotheby's a super-priority lien in certain Sale proceeds to secure reimbursement of certain sums expended; and (iv) grant such other relief as the Court may deem just and equitable.

DATED: August 7, 2009　　　　　　　　　**LINDQUIST & VENNUM** **P.L.L.P.**

By ___/e/ George H. Singer_____
James A. Lodoen (#173605)
George H. Singer (#262043)

4200 IDS Center
80 South Eighth Street
Minneapolis, MN 55402-2274
(612) 371-3211
(612) 371-3207 (facsimile)
www.lindquist.com

**ATTORNEYS FOR DEBTORS**

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF MINNESOTA

| | |
|---|---|
| In re: | **Jointly Administered under Case No. 08-46617** |
| Polaroid Corporation, et al., | Court Files No.'s: |
| Debtors. | 08-46617 (GFK) |
| (includes: | |
| Polaroid Holding Company; | 08-46621 (GFK) |
| Polaroid Consumer Electronics, LLC; | 08-46620 (GFK) |
| Polaroid Capital, LLC; | 08-46623 (GFK) |
| Polaroid Latin America I Corporation; | 08-46624 (GFK) |
| Polaroid Asia Pacific LLC; | 08-46625 (GFK) |
| Polaroid International Holding LLC; | 08-46626 (GFK) |
| Polaroid New Bedford Real Estate, LLC; | 08-46627 (GFK) |
| Polaroid Norwood Real Estate, LLC; | 08-46628 (GFK) |
| Polaroid Waltham Real Estate, LLC) | 08-46629 (GFK) |
| | Chapter 11 Cases |
| | Judge Gregory F. Kishel |

---

**ORDER AUTHORIZING (I) THE SALE OF THE FINE ART PHOTOGRAPHY COLLECTION OF THE DEBTORS FREE AND CLEAR OF LIENS, CLAIMS, ENCUMBRANCES AND INTERESTS AND OUTSIDE THE ORDINARY COURSE OF BUSINESS; (II) APPROVING TERMS AND CONDITIONS OF CONSIGNMENT AGREEMENT WITH SOTHEBY'S, INC.; (III) GRANTING SUPER-PRIORITY LIENS IN FAVOR OF SOTHEBY'S, INC. IN CERTAIN SALE PROCEEDS TO SECURE REIMBURSEMENT OF CERTAIN SUMS EXPENDED; AND (IV) GRANTING OTHER RELATED RELIEF**

---

This matter came on before the Court on August 27, 2009 on the Motion of PBE Corporation, formerly known as Polaroid Corporation (the "**Debtor**"), to sell its fine art photography collection free and clear of liens, claims, interests and encumbrances and outside the ordinary course of business under 11 U.S.C. § 363(b), approve terms and conditions of a consignment Agreement, grant super-priority liens in favor of Sotheby's, Inc. in certain sale proceeds to secure reimbursement of certain sums expended, and grant other related relief.

James A. Lodoen and/or George H. Singer appeared for the Debtors. Other appearances were as noted on the record. Capitalized terms not otherwise defined herein shall have the meanings given to such terms in the verified motion filed in connection herewith (the "**Motion**") or in the Bankruptcy Code unless the context requires otherwise. Based on the arguments of counsel, moving documents and the record made at the hearing, and the Court's findings of fact and conclusions of law, if any, having been recorded in open court following the close of evidence,

IT IS HEREBY ORDERED THAT:

1.　The Motion to sell the Auction Items in the Collection free and clear of liens, claims, encumbrances and interests and outside the ordinary course of business pursuant to 11 U.S.C. § 363(b) is granted.

2.　The Consignment Agreement and the transactions set forth therein and contemplated thereby (i) are fair and reasonable; (ii) provide a benefit to the Debtor's estates and parties in interest in these Cases; and (iii) will preserve and maximize the value of the Debtor's estates for the benefit of creditors.

3.　The Debtor (i) has full corporate or other power to execute, deliver and perform its obligations under the Consignment Agreement and all other documents and agreements contemplated thereby or entered into in connection therewith, and the sale of the Auction Items by the Debtor through Sotheby's has, in each case, been duly and validly authorized by all necessary corporate or similar action; (ii) has all of the corporate or other power and authority necessary to consummate the transactions contemplated by the Consignment Agreement and such other documents and agreements contemplated thereby or entered into in connection therewith; (iii) has taken all action necessary to authorize and approve the Consignment

Agreement and such other documents and agreements contemplated thereby or entered into in connection therewith; and (iv) is fully authorized and empowered to perform its obligations under the Consignment Agreement and such other documents and agreements contemplated thereby or entered in connection therewith. No third-party consents or approvals, other than those expressly provided for in the Consignment Agreement, are required for the Debtor to consummate such transactions.

4.     The Debtor and Sotheby's are each authorized and empowered to sell the Auction Items in accordance with the terms of the Consignment Agreement as more fully described in the Motion and, in connection therewith, are each entitled to rely upon the provisions of this Order in all respects.

5.     Pursuant to Section 363(f) of the Bankruptcy Code, the items comprising the Auction Items of the Collection shall be sold free and clear of any and all liens, claims, encumbrances and interests of any kind or nature whatsoever and all such liens, claims, encumbrances and interests shall attach to the Net Proceeds of the sale with the same validity, priority, dignity and effect and to the same extent that existed immediately prior to the consummation of the sale and in all cases subject to any and all rights, claims and defenses that the Debtors or their bankruptcy estates may have with respect thereto.

6.     Notwithstanding the above, or any prior order of this Court in these Cases relating to the enforceability, priority or security of any pre-petition or post-petition lien or claim (whether of the Debtors' pre-petition lenders or otherwise), such claimant's right to payment of their debt (whether principal, interest, or other costs or charges), and any other recovery of their claims against the Debtors, their assets and any proceeds thereof, shall be fully subordinate to the payment, in full and in cash, of all commission(s) and expenses, together with amount

3

attributable to interest that may be applied in connection with such advances, due Sotheby's under the Consignment Agreement. Further, any commission(s) or reimbursement of expenses advanced payable pursuant to the Consignment Agreement shall be paid to Sotheby's from the Net Proceeds of the sale of any items in the Collection without any further application to, or approval from, this Court (as a cost of each such transaction) and such amounts being free and clear of any lien, claim or interest that any creditor may possess in the relevant assets sold or the proceeds received in connection with such sales.

7.      Sotheby's is authorized to advance and be reimbursed for the actual and necessary costs storing, maintaining, restoring and insuring the Other Items from the proceeds of the Collection in order to avoid irreparable damage to, and to preserve the value of, such items for the benefit of the estate and its constituencies.

8.      Pursuant to Section 364 of the Bankruptcy Code, Sotheby's shall be granted a lien and security interest in all of the sale proceeds of the Collection to secure such authorized advances in the form of an allowed super-priority administrative expense claim to the extent of the amount of the Additional Collection Expenses advanced, together with amount attributable to interest that may be applied in connection with such advances.  Notwithstanding any conversion of the Case to a case under chapter 7 of the Bankruptcy Code, reimbursement of Additional Collection Expenses, together with amount attributable to interest that may be applied in connection with such advances, advanced by Sotheby's shall be paid from the proceeds of such sale(s) without any further application to, or order from, this Court as a cost of each sale(s), with such amounts being free and clear of any lien, claim, interest or encumbrance that any creditor may possess in the relevant assets sold or the proceeds received in connection with such sales. The lien granted to Sotheby's herein shall be a first priority lien that is senior to any other lien in

the Case (including any lien granted upon the conversion thereof) and shall be and remain valid, perfected and continuing without the need for the execution or filing of any further documents or instruments under applicable law. Sotheby's shall be entitled to rely on this Order and the full benefits of Section 364(e) of the Bankruptcy Code.

9. All persons and entities, including but not limited to, all holders of debt instruments, equity security holders, governmental, tax and regulatory authorities, lenders, trade and other creditors, holding claims or interests of any kind or nature whatsoever against the Debtor or the Collection (whether legal or equitable, secured or unsecured, matured or unmatured, contingent or non-contingent, senior or subordinated), arising under or out of, in connection with, or in any way relating to the Debtors or the Collection, are forever barred, estopped, and permanently enjoined from asserting against any Buyer, its affiliates, successors or assigns, its property or any item(s) acquired by such Buyer in the Collection, each such person's or entities claims and interests.

9. The Debtor is authorized and empowered to execute and deliver any agreements or documents, and are authorized and empowered to perform under, consummate and implement the Consignment Agreement and all other documents and agreements contemplated thereby or entered in connection therewith, together with all additional instruments and documents that the Debtor deems necessary or appropriate to implement the Consignment Agreement and to effectuate the sale(s) of the Auction Items, and to take such other actions as may be reasonably necessary or desirable for the purpose of assigning, transferring, granting, conveying and conferring to any Buyer or reducing to its possession, any Auction Item in the Collection, or as may be necessary or appropriate for the performance of the obligations and transactions contemplated by the Consignment Agreement.

10.     Any and each Buyer of an Auction Item is and shall be deemed to be a good faith purchaser under Section 363(m) of the Bankruptcy Code and, as such, is and shall be entitled to all of the protections afforded thereby.  In the absence of a stay pending appeal, any and each Buyer will be acting in good faith within the meaning of Section 363(m) of the Bankruptcy Code in closing on the sale of any Auction Item at any time after entry of this Order, notwithstanding the provisions of Bankruptcy Rule 6004(h).

11.     This Order shall be binding in all respects upon all creditors of and holders of claims and equity interests in the Debtors (whether known or unknown) and shall inure to the benefit of the Debtor and all applicable successors and assigns and any subsequent trustees appointed upon a conversion of the Cases to chapter 7 of the Bankruptcy Code.

12.     Notwithstanding Fed. R. Bankr. P. 6004(h), this Order shall take effect immediately upon entry.


Dated: _____          _____
                                      Gregory F. Kishel
                                      United States Bankruptcy Judge

| | |
|---|---|
| In re | **JOINTLY ADMINISTERED UNDER CASE NO. 08-46617**: |
| POLAROID CORPORATION, ET AL., | 08-46617 (GFK) |
| Debtors. | |

(includes:

| | |
|---|---|
| Polaroid Holding Company; | 08-46621 (GFK) |
| Polaroid Consumer Electronics, LLC; | 08-46620 (GFK) |
| Polaroid Capital, LLC; | 08-46623 (GFK) |
| Polaroid Latin America I Corporation; | 08-46624 (GFK) |
| Polaroid Asia Pacific LLC; | 08-46625 (GFK) |
| Polaroid International Holding LLC; | 08-46626 (GFK) |
| Polaroid New Bedford Real Estate, LLC; | 08-46627 (GFK) |
| Polaroid Norwood Real Estate, LLC; | 08-46628 (GFK) |
| Polaroid Waltham Real Estate, LLC) | 08-46629 (GFK) |

Chapter 11 Cases
Judge Gregory F. Kishel

## CERTIFICATE OF SERVICE

Gretchen Luessenheide of the City of New Hope, County of Hennepin, State of Minnesota, under penalty of perjury, states that on August 7, 2009 she caused to be served the following documents:

1. Notice of Motion and Motion of the Debtors to (I) Sell Fine Art Photography Collection Free and Clear of Liens, Claims, Encumbrances and Interests and Outside the Ordinary Course of Business Pursuant to 11 U.S.C. § 363; (II) Approve Terms and Conditions of Consignment Agreement with Sotheby's, Inc.; (III) Grant Super-Priority Liens in Certain Sale Proceeds to Secure Reimbursement of Certain Sums Expended; and (IV) Grant Related Relief;

2. Memorandum in Support of the Debtors' Motion to (I) Sell Fine Art Photography Collection Free and Clear of Liens, Claims, Encumbrances and Interests and Outside the Ordinary Course of Business Pursuant to 11 U.S.C. § 363; (II) Approve Terms and Conditions of Consignment Agreement with Sotheby's, Inc.; (III) Grant Super-Priority Liens in Certain Sale Proceeds to Secure Reimbursement of Certain Sums Expended; and (IV) Grant Related Relief; and

3. Proposed Order Authorizing (I) the Sale of the Fine Art Photography Collection of the Debtors Free and Clear of Liens, Claims, Encumbrances and Interests and Outside the Ordinary Course of Business; (II) Approving Terms and Conditions of Consignment Agreement with Sotheby's, Inc.; (III) Granting Super-Priority Liens in Favor of

Sotheby's, Inc. in Certain Sale Proceeds to Secure Reimbursement of Certain Sums Expended; and (IV) Granting Other Related Relief

upon

| | |
|---|---|
| Margaret M. Anderson<br>On behalf of Ronald Peterson<br>Fox Hefter Swibel Levin & Carroll LLP<br>200 W Madison Street, Suite 3000<br>Chicago, IL 60606 | Lynn Hamilton Butler<br>On behalf of Axis Design<br>Brown McCarroll LLP<br>111 Congress Avenue, Suite 1400<br>Austin, TX 78701 |
| Martin Croyle<br>Croyle & Associates PC<br>220 Broadway<br>Suite 204<br>Lynnfield, MA 01940 | Chad Cooley<br>WCD Property LLC<br>60 Columbus Circle<br>18th Floor<br>New York, NY 10023 |
| MN Department of Revenue<br>Collection Enforcement<br>551 Bankruptcy Section<br>PO Box 64447<br>St. Paul, MN 55164 | Van C. Durrer<br>Ramon M. Naguiat<br>On behalf of Lorence Harmer<br>Skadden Arps Slate Meagher & Flom<br>300 S Grand Avenue, Suite 3400<br>Los Angeles, CA 90071 |
| Mitchell Appelbaum<br>On Behalf of CFRI/CQ Norwood Upland, LLC<br>Wilmer Cutler Pickering Hale & Dorr, LLP<br>60 State Street<br>Boston, MA 02109 | Jason Price<br>Houlihan, Lokey Howard & Zukin Capital<br>225 S. 6th Street, Suite 4950<br>Minneapolis, MN 55402 |
| E. J. Harris<br>Marketstar Corporation<br>2475 Washington Blvd.<br>Ogden, UT 84401 | Richard Hettler<br>4818 Overlook Lake Circle<br>Bloomington, MN 55437 |
| Toyota Motor Credit Corp<br>PO Box 3457<br>Torrance, CA 90510 | IRS Office of Chief Counsel<br>650 Galtier Plaza<br>380 Jackson St.<br>St. Paul, MN 55402 |
| KPMG LLP<br>99 High Street<br>Boston, MA 02110-2371 | Bryan Krakauer on Behalf of Rhone Holdings II, Ltd.<br>Sidley Austin LLP<br>One South Dearborn<br>Chicago, IL 60603 |

| | |
|---|---|
| Peter E. Krebs<br>On Behalf of Global Industrial Services, LTD<br>Hammer Holdings, LLC<br>Skadden Arps Slate Meagher & Flom<br>333W. Wacker Drive Suite 2100<br>Chicago, IL 60606 | Securities and Exchange Commission<br>Bankruptcy Section<br>175 W. Jackson Blvd., Ste. 900<br>Chicago, IL 60604 |
| Gregg A. Lowry<br>On Behalf of Party Eyewear Brand Limited<br>Locke Lord Bissell & Liddell LLP<br>2200 Ross Ave Suite 2200<br>Dallas, TX 75201 | Timothy S. McFadden<br>On behalf of Party Eyewear Brand Limited<br>Locke Lord Bissell & Liddell LLP<br>111 S. Wacker Drive<br>Chicago, IL 60606 |
| Kelly Mundorff<br>Thule Organization Solutions, Inc.<br>6303 Dry Creek Pkwy<br>Longmont, CO 80503 | Ray Mai<br>Proview Technology (Shenzhen) Company<br>North Block 23# Shatoukok<br>Free Trade Zone<br>Shenzhen, 518081 |
| Daniel Phipps<br>Axis Design<br>106 West Bagdad Avenue<br>Round Rock, TX 78664 | TW Telecom Inc.<br>c/o Linda Boyle<br>10475 Park Meadows Drive, #400<br>Littleton, CO 80124 |
| Sotheby's, Inc.<br>1334 York Ave.<br>New York, NY 10021 | Internal Revenue Service<br>Special Procedures Branch<br>PO Box 21126<br>Philadelphia, PA 19114 |
| Masatoshi Maeda<br>OS Electronics Company, Ltd<br>3-16-8 Sotokanda<br>Chiyoda-ku, 1010021 | Alexandra Steinberg Barrage<br>On Behalf of Nikon Corporation<br>Morrison & Foerster<br>2000 Pennsylvania Avenue NW<br>Suite 6000<br>Washington, DC 20006 |
| Aaron Chang International, LLC<br>c/o Larry B. Ricke<br>Degree of Honor Bldg. Ste. 600<br>325 Cedar St.<br>St. Paul, MN 55101 | Douglas A. Kelley<br>Kelley & Wolter PA<br>Centre Village Offices<br>431 S. 7th Street, Suite 2530<br>Minneapolis, MN 55415 |
| Datacard Corporation<br>Fred Ketcho<br>11111 Bren Road West<br>Minnetonka, MN 55343 | Frank Lee Robinson<br>1705 W 3rd St.<br>Wilmington, DE 19805 |

Doc# 3052100\1

via U.S. Mail to the addresses listed above, and electronically by Notice of Electronic Filing upon all parties who have requested electronic service in these cases by filing the same via ECF with the Bankruptcy Court in the District of Minnesota.

      /e/Gretchen Luessenheide     

Gretchen Luessenheide

Doc# 3052100\1