# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF MINNESOTA

| | | |
|---|---|---|
| In re: POLAROID CORPORATION | § | Case No. 08-46617-SKH |
| | § | |
| | § | |
| Debtor(s) | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
## REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
## AND APPLICATION TO BE DISCHARGED (TDR)

John R. Stoebner, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $64,764,575.48 *(without deducting any secured claims)* | Assets Exempt: N/A |
| Total Distribution to Claimants: $91,898,750.72 | Claims Discharged Without Payment: N/A |
| Total Expenses of Administration: $39,093,547.74 | |

3) Total gross receipts of $ 154,873,021.45 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $23,880,722.99 (see **Exhibit 2**), yielded net receipts of $130,992,298.46 from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $43,370,548.00 | $1,205,630,218.72 | $71,869,591.09 | $69,159,780.65 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 35,935,082.22 | 35,665,461.36 | 35,665,461.36 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 7,117.83 | 6,994,455.98 | 3,428,086.38 | 3,428,086.38 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 1,805,121.36 | 1,551,973.01 | 1,552,117.32 | 1,454,667.16 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 256,047,913.54 | 420,426,555.85 | 60,034,185.06 | 21,284,302.91 |
| **TOTAL DISBURSEMENTS** | $301,230,700.73 | $1,670,538,285.78 | $172,549,441.21 | $130,992,298.46 |

4)  This case was originally filed under Chapter 11 on December 18, 2008 and it was converted to Chapter 7 on August 31, 2009. The case was pending for 149 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6)  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 02/04/2022          By: /s/John R. Stoebner
                                        Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

**EXHIBITS TO
FINAL ACCOUNT**

## EXHIBIT 1 —GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| Payment towards purchase of  OneUnitedBank stock | 1180-000 | 6,500.00 |
| Return of purchase price paid for the OneUnitedB | 1180-000 | -6,500.00 |
| A/P CHECKING 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 AT JPMORGAN | 1129-000 | 33,760.14 |
| A/R FOR DIVISION POLAROID HOSPITALITY | 1129-000 | 4,903.09 |
| CHECKING ACCT POLAROID ID SYSTEMS | 1129-000 | 470,716.65 |
| CONCENTRATION ACCT 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 AT JPMORGAN | 1129-000 | 1,654,921.02 |
| LR OF CREDIT COLLATERAL ACCT 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 | 1129-000 | 3,179,392.97 |
| US ACCT REC 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 AT JPMORGAN | 1129-000 | 16,486,537.07 |
| THE POLAROID COLLECTION | 1129-000 | 12,582,971.12 |
| 100% OF POLAROID CANADA HOLDING COMPANY | 1129-000 | 1,421,700.23 |
| 100% OF POLAROID CORPORATION OF JAPAN (NPKK) | 1129-000 | 1,000,000.00 |
| 100% OF POLAROID ESPANA, S.A. IN SPAIN | 1129-000 | 46,877.82 |
| 100% OF POLAROID EYEWEAR I LLC | 1129-000 | 770.00 |
| 24,920 SHARES OF BANK OF COMMERCE | 1129-000 | 8,500.00 |
| 66.67% OF POLAROID DE MEXICO S.A. IN MEXICO | 1129-000 | 2,600,000.00 |
| 99.999% OF POLAROID INDIA PRIVATE | 1129-000 | 873,928.32 |
| 55% VOTING INTEREST IN PIFMASS LLC | 1129-000 | 661,718.33 |
| ACCOUNTS RECEIVABLE | 1121-000 | 346,534.48 |
| US BANK ACCOUNTS | 1129-000 | 51,991,294.81 |
| Certain computer equipment, furniture and electr | 1129-000 | 33,250.00 |
| Certain telephones and voice equipment ("Voice E | 1129-000 | 4,200.00 |
| FILM INVENTORY/FILM STOCK HOUSED IN A | 1129-000 | 1,183,659.46 |
| CASH HELD IN ESCROW BY LINDQUIST & VENNUM | 1229-000 | 10,147.71 |
| SETTLEMENT OF CLAIM AQC GROUP CORPORATION | 1249-000 | 46,250.00 |
| ACCT 4860 DEPOSITS AND ADDITIONS TO JPMORGAN | 1290-000 | 82,026.29 |
| ACCT 4829 DEPOSITS AND ADDITIONS TO JP MORGAN | 1290-000 | 58,529.72 |

**UST Form 101-7-TDR (10/1/2010)**

| Description | Account | Amount |
|---|---|---|
| 25% EQUITY INTEREST IN PLR IP HOLDINGS, LLC | 1290-000 | 10,305,352.25 |
| BALANCE OWING ON SALE OF POLAROID ID DIVISION | 1290-000 | 830,527.70 |
| EDISON PHARMACEUTICALS INC PROMISSORY NOTE | 1221-000 | 50,000.00 |
| 13. ALL CASH SUPPORTING ANY LETTERS OF CREDIT | 1229-000 | 1,045,457.00 |
| SHARES OF CORE-MARK STOCK | 1229-000 | 7,221.99 |
| IRS TAX REFUNDS | 1224-000 | 5,548,135.89 |
| INSURANCE PREMIUM REFUNDS | 1229-000 | 212,491.10 |
| REMAINING FUNDS FROM FLEX PROGRAM FOR 2009 | 1229-000 | 586.90 |
| REFUND OF RETAINER FROM LAW FIRM | 1229-000 | 3,403.98 |
| MONIES TURNED OVER BY PETTERS GROUP | 1290-000 | 264.43 |
| REFUND FROM BLACK BOX NETWORK SERVICES | 1290-000 | 23,363.92 |
| SPLANEMANN CREDIT ON ACCOUNT | 1229-000 | 2,287.80 |
| PREFERENCE V. CLEARROCK INC | 1141-000 | 5,000.00 |
| PREFERENCE V. LEVEL 3 COMMUNICATIONS LLC | 1141-000 | 2,000.00 |
| PREFERENCE V. ROBERT KLEIN GALLERY | 1141-000 | 500.00 |
| PREFERENCE V. T-MOBILE USA INC | 1141-000 | 22,864.75 |
| PREFERENCE V. AMERICAN STOCK TRANSFER & | 1141-000 | 2,000.00 |
| PREFERENCE V. LOCALEYES LTD | 1141-000 | 8,167.49 |
| DELAWARE CORPORATION FRANCHISE TAX REFUND | 1290-000 | 4,126.18 |
| STATE TAX REFUNDS AND CITY TAX REFUNDS | 1224-000 | 84,058.49 |
| OFFICE SUPPLIES FROM CONCORD OFFICE | 1229-000 | 75.00 |
| PREFERENCE V. Qualified Resources International, | 1141-000 | 4,000.00 |
| REFUND OF UNUSED RETAINER IN LITIGATION MATTER | 1229-000 | 5,000.00 |
| PREFERENCE V.  Mercer Human Resource Consulting, | 1141-000 | 5,000.00 |
| PREFERENCE V. ACRYLIC DESIGN ASSOCIATES INC | 1141-000 | 15,000.00 |
| PREFERENCE V. DELOITTE TAX LLP | 1141-000 | 2,475.25 |
| PREFERENCE V. DIELECTRICS INC | 1141-000 | 10,000.00 |
| PREFERENCE V. OXFORD GLOBAL RESOURCES INC | 1141-000 | 5,000.00 |
| CLAIM # 100-00 CBI HOLDING CO, INC ET AL | 1290-000 | 422.65 |
| CLAIM # 1059-00 GRANAIN DRUG CO INC | 1290-000 | 422.65 |
| DOUG KELLEY RECEIVER TRUST ACCOUNT (SFA10) | 1141-000 | 500,000.00 |
| PREFERENCE V. Hinckley Allen & Snyder LLP | 1141-000 | 2,500.00 |
| VERIZON REFUND | 1290-000 | 200.35 |
| PREFERENCE V. UNI-GRAPHIC, INC. | 1141-000 | 5,000.00 |

| | | |
|---|---|---|
| PREFERENCE V. DUCHARME MCMILLEN & ASSOCIATES | 1141-000 | 4,000.00 |
| PREFERENCE V.  Carpmaels & Ransford | 1141-000 | 2,500.00 |
| PREFERENCE V. CLEAN HARBORS ENVIRONMENTAL | 1141-000 | 14,351.75 |
| PREFERENCE V. Delta Beckwith Elevator Service Co | 1141-000 | 2,400.00 |
| PREFERENCE V. Infor Global Solutions (Michigan), | 1141-000 | 2,750.00 |
| PREFERENCE V. Legacy Entertainment Services, Inc | 1141-000 | 3,000.00 |
| PREFERENCE V. The Nielsen Company (US), LLC | 1141-000 | 500.00 |
| PREFERENCE V. Packaging Consultants, Inc | 1141-000 | 70,000.00 |
| PREFERENCE V. Royal Label Co., Inc.. | 1141-000 | 2,000.00 |
| PREFERENCE V. Boutwell Owens & Co., Inc. | 1141-000 | 15,000.00 |
| COMPLAINT V. JPMORGAN CHASE BANK NA ET | 1241-000 | 30,725,000.00 |
| PREFERENCE V. Apollo Security, Inc.. | 1141-000 | 25,000.00 |
| PREFERENCE V. Best Buy Co., Inc.. | 1141-000 | 30,000.00 |
| PREFERENCE V. Direct Alliance Corporation | 1141-000 | 30,000.00 |
| PREFERENCE V. J. Calnan & Associates, Inc | 1141-000 | 5,171.50 |
| PREFERENCE V. Janco, Inc.. | 1141-000 | 10,000.00 |
| PREFERENCE V. NACCO Materials Handling Group, In | 1141-000 | 3,788.22 |
| PREFERENCE V. Neal, Gerber & Eisenberg LLP | 1141-000 | 20,000.00 |
| PREFERENCE V. IPFS Corporation | 1141-000 | 2,000.00 |
| PREFERENCE V. North American Site Developers, In | 1141-000 | 60,000.00 |
| PREFERENCE V. Trane U.S. Inc.. | 1141-000 | 2,500.00 |
| PREFERENCE V. UPS Supply Chain Solutions, Inc.. | 1141-000 | 45,000.00 |
| PREFERENCE V. AT&T Inc., | 1141-000 | 89,175.35 |
| PREFERENCE V. HEWLETT PACKARD COMPANY | 1141-000 | 5,000.00 |
| PREFERENCE V. Zink Imaging, Inc. | 1141-000 | 100,000.00 |
| PREFERENCE V. Applied Discovery, Inc. | 1141-000 | 5,000.00 |
| PREFERENCE V. PalletOne of Maine, Inc. d/b/a Isa | 1141-000 | 3,484.73 |
| PREFERENCE V. Rivet Markcom Midwest, Inc. | 1141-000 | 75,000.00 |
| PREFERENCE V. Hon Hai Precision Industry Co. Ltd | 1141-000 | 485,000.00 |
| RESTITUTION - JEBARA 03CR46 | 1290-000 | 456.97 |
| PREFERENCE V. AXIOM PARTNERS INC. | 1141-000 | 5,000.00 |
| PRUDENTIAL SECURITIES SETTLEMENT PAYMENT | 1290-000 | 784.69 |
| PREFERENCE V. INTELLIGENT MANAGEMENT | 1141-000 | 2,099.89 |
| PREFERENCE V. VERIZON COMMUNICATIONS INC | 1141-000 | 5,000.00 |

**UST Form 101-7-TDR (10/1/2010)**

| Description | Code | Amount |
|---|---|---|
| PREFERENCE V. PELLEGRENE CONSULTING INC | 1141-000 | 58,138.00 |
| NORWOOD TAX APPEAL | 1290-000 | 300,000.00 |
| GERMAN CLAIM NO 5838 IN AGFAPHOTO GMBH | 1290-000 | 90,531.57 |
| SUBPOENA DUCES TECUM - WITNESS FEE | 1290-000 | 7.00 |
| SETTLEMENT WITH NORMANDY CONCORD ACQUISITION LLC | 1249-000 | 50,000.00 |
| PREFERENCE V. FEDEX CORPORATION | 1141-000 | 1,750.00 |
| COLLATERAL FOR WORKERS COMP INSURANCE | 1290-000 | 2,165,905.30 |
| miscellaneous remaining office furniture | 1229-000 | 500.00 |
| SETTLEMENT WITH PLR APPROVED 12-6-11 | 1249-000 | 478,297.50 |
| REFUND OF ATT CREDIT BALANCE | 1290-000 | 92.86 |
| REFUND FROM COMCAST | 1290-000 | 16.01 |
| REFUND FROM UPS | 1290-000 | 247.48 |
| CREDIT BALANCE WITH SOVEREIGN MERCHANT SERVICES | 1290-000 | 3,911.89 |
| BLUE CROSS BLUE SHIELD REFUND | 1290-000 | 370,978.25 |
| FREDRIKSON & BYRON SETTLEMENT | 1249-000 | 75,000.00 |
| CREDIT BALANCE WITH FIELD FISHER WATERHOUSE | 1290-000 | 111.28 |
| BANK OF AMERICA LONDON BRANCH FUNDS | 1290-000 | 13,707.43 |
| REFUND OF LOAD RESPONSE PAYMENTS - NSTAR | 1290-000 | 88,465.30 |
| BALANCE OF FUNDS IN FREDRIKSON TRUST ACCOUNTS | 1290-000 | 16,223.46 |
| ACCOUNTS RECEIVABLE:  Kmart Corporation, Sears, | 1221-000 | 50,000.00 |
| REIMBURSEMENT FOR CHARGES INCURRED | 1290-000 | 1,257.91 |
| 1,433,250 ordinary shares of stock in Wideblue L | 1229-000 | 59,719.04 |
| REIMBURSEMENT OF PROFESSIONAL FEES | 1290-002 | 1,872.50 |
| PREFERENCE V. PNY Technologies, Inc.. | 1141-000 | 950,000.00 |
| Internet protocol version 4 ("IPv4") addresses | 1229-000 | 200,517.12 |
| FUNDS FROM THE NORTHERN TRUST COMPANY | 1229-000 | 4,167.45 |
| IBV SETTLEMENT PAYMENTS | 1280-000 | 300,000.00 |
| Claims in the Lithium Ion Battery settlement; | 1229-000 | 3,150.00 |
| Allocation Agreement between Polaroid | 1229-000 | 3,957,209.75 |
| TPS MISC CREDIT FROM US BANK TO KEEP ACCOUNT OPE | 1280-002 | 1.00 |
| JP MORGAN TRUE UP REFUND | 1229-000 | 9,339.46 |
| Unclaimed property claims from various States | 1229-000 | 178,240.87 |
| Any and all other claims, rights, property inter | 1229-000 | 19,800.00 |
| FUNDS FROM US BANK ACCT 5775 FROM POLAROID INTL | 1229-000 | 6.21 |

| Interest Income | | 1270-000 | 77,398.71 |
|---|---|---|---|

| **TOTAL GROSS RECEIPTS** | | | $154,873,021.45 |
|---|---|---|---|

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 —FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| PLR IP HOLDINGS LLC | PAYMENT PURSUANT TO THE CONTEL ROYALTY RECEIVED, PURSUANT TO SECTION 1.1 (p) OF THE PLR ASSET PURCHASE AGREEMENT | 8500-002 | 0.00 |
| DOUGLAS A KELLEY, TRUSTEE | PGW 15.27% OF INSURANCE REFUND | 8500-002 | 19,706.97 |
| JOHN R STOEBNER TRUSTEE FOR POLAROID CONSUMER ELECTRONICS | TURNOVER OF POLAROID CONSUMER ELECTRONICS LLC'S SHARE OF PREFERENCE SETTLEMENT | 8500-002 | 14,534.50 |
| JPMorgan Chase Bank, N.A. | Step 3: Polaroid to pay JPMC the sum of $1,226,392.97. This amount relates to the amount underpaid by Polaroid with respect to transfers by Polaroid to Account 7556. | 8500-002 | 226,392.97 |
| JPMorgan Chase Bank, N.A. | Step 3: Polaroid to pay JPMC the sum of $1,226,392.97. This amount relates to the amount underpaid by Polaroid with respect to transfers by Polaroid to Account 7556. | 8500-002 | 1,000,000.00 |
| JOHN R STOEBNER TRUSTEE POLAROID CONSUMER ELECTRONICS | TRANSFER HON HAI PRECISION INDUSTRY CO LTD SETTLEMENT PAYMENT FROM POL CORP TO PCE | 8500-002 | 265,672.00 |
| outgoing wire transfer MR. J.A.D.M. DANIELS qq | IBV SETTLEMENT RE POLAROID MEXICO:  The Polaroid Trustee is authorized and directed, as part of the settlement, to transfer to the IBV Trustee the sum of $700,000.00 representing a portion of the funds held with respect to Polaroid Mexico. | 8500-002 | 700,000.00 |
| MR. J.A.D.M. DANIELS qq | POLAROID POC 245 SETTLEMENT - FROM FUNDS FROM PCI AND PETTERS | 8500-002 | 300,000.00 |
| RANDALL L SEAVER TRUSTEE | WIRE TRANSFER TO PETTERS | | |

**UST Form 101-7-TDR (10/1/2010)**

|  |  | | |
|---|---|---|---|
|  | CAPITAL LLC - REIMBURSEMENT<br>OF EXPENSES | 8500-002 | 158,209.68 |
| RANDALL L SEAVER TRUSTEE | WIRE TRANSFER TO PETTERS<br>CAPITAL LLC - NET SETTLEMENT<br>AMOUNT | 8500-002 | 2,272,662.81 |
| PCI LIQUIDATING TRUST | INTRABANK TRANSFER TO PCI<br>LIQUIDATING TRUST -<br>REIMBURSEMENT OF EXPENSES | 8500-002 | 4,204,128.72 |
| PCI LIQUIDATING TRUST | INTRABANK TRANSFER TO PCI<br>LIQUIDATING TRUST - NET<br>SETTLEMENT AMOUNT | 8500-002 | 6,817,988.44 |
| JOHN R STOEBNER TRUSTEE FOR<br>POLAROID CONSUMER | TRANSFER FUNDS BY POLAROID<br>ESTATE TO PCE ESTATE PER<br>ORDER 1.23.19 [DOC 3187] RE<br>ALLOCATION AGREEMENT | 8500-002 | 7,901,426.90 |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $23,880,722.99 |

## EXHIBIT 3 –SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | RICHARD HETTLER | 4210-000 | N/A | 39,390,802.00 | 0.00 | 0.00 |
| 5 | CITY OF MEMPHIS | 4210-000 | N/A | 131.76 | 0.00 | 0.00 |
| 6 | DALLAS COUNTY | 4210-000 | N/A | 167.72 | 0.00 | 0.00 |
| 11 | DATA EXCHANGE CORPORATION (DEX) | 4210-000 | N/A | 125,216.00 | 0.00 | 0.00 |
| 31 -2 | RITCHIE CAPITAL MANAGMENT, LLC | 4210-000 | 0.00 | 209,400,314.16 | 0.00 | 0.00 |
| 39 | RICHARD HETTLER | 4210-000 | N/A | 41,807,965.00 | 0.00 | 0.00 |
| 51 -2 | Asset Based Resource Group, LLC | 4210-000 | N/A | 290,500,705.10 | 11,500,000.00 | 11,500,000.00 |
| 121 | PAC FUNDING, LLC | 4210-000 | 10,790,548.00 | 12,849,251.80 | 0.00 | 0.00 |
| 122 -3 | PCI LIQUIDATING TRUST | 4210-000 | N/A | 25,736,216.96 | 25,736,216.96 | 25,736,216.96 |
| 122 -3 | PCI LIQUIDATING TRUST | 4210-000 | N/A | 2,709,810.44 | 2,709,810.44 | 0.00 |
| 124S | PETTERS CAPITAL LLC DEBTOR CASE 09-43847 | 4210-000 | 22,580,000.00 | 25,736,216.96 | 25,736,216.96 | 25,736,216.96 |
| 124S | PETTERS CAPITAL LLC DEBTOR CASE 09-43847 | 4210-000 | N/A | | 0.00 | 0.00 |
| 135 | JPMORGAN CHASE BANK NA | 4210-000 | N/A | | 0.00 | 0.00 |
| 136 -2 | LANCELOT INVESTORS FUND II, LP | 4210-000 | N/A | 2,291,996.06 | 0.00 | 0.00 |
| 137 | LANCELOT INVESTORS FUND, LP | 4210-000 | N/A | 2,295,287.36 | 0.00 | 0.00 |
| 138 | LANCELOT INVESTORS FUND, LTD. | 4210-000 | N/A | 6,879,279.49 | 0.00 | 0.00 |
| 139 | RWB SERVICES, LLC | 4210-000 | 10,000,000.00 | 11,466,562.91 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 154 | RITCHIE CAPITAL MANAGMENT, LLC | 4210-000 | N/A | 209,400,314.16 | 0.00 | 0.00 |
| 224 | FIDELIS FOUNDATION | 4210-000 | N/A | 29,481,566.06 | 0.00 | 0.00 |
| 229 | RITCHIE CAPITAL MANAGEMENT, L.L.C. | 4210-000 | N/A | 209,400,314.16 | 0.00 | 0.00 |
| 230 | INTERLACHEN HARRIET INVESTMENTS LTD. | 4210-000 | N/A | 60,000,000.00 | 0.00 | 0.00 |
| 231 | ARROWHEAD CAPITAL MANAGEMENT LLC | 4210-000 | N/A | 19,970,753.89 | 0.00 | 0.00 |
| 236 | AIU NORTH AMERICA INC | 4210-000 | N/A | | 0.00 | 0.00 |
| NOTFILED | Toyota Motor Credit Corp | 4210-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | US Bank, N.A. as Collateral Agent for Acorn Capita | 4210-000 | 0.00 | N/A | N/A | 0.00 |
| | OUTGOING WIRE TRNSFR PAC FUNDING, LLC | 4210-000 | N/A | 3,000,000.00 | 3,000,000.00 | 3,000,000.00 |
| | JPMorgan Chase Bank, N.A. | 4210-000 | N/A | 3,187,234.03 | 3,187,234.03 | 3,187,234.03 |
| | JPMorgan Chase Bank, N.A. | 4210-000 | N/A | 112.70 | 112.70 | 112.70 |
| **TOTAL SECURED CLAIMS** | | | $43,370,548.00 | $1,205,630,218.72 | $71,869,591.09 | $69,159,780.65 |

## EXHIBIT 4 —CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Other - TALX CORPORATION | 2990-000 | N/A | 1,850.00 | 0.00 | 0.00 |
| U.S. Trustee Quarterly Fees - U.S. TRUSTEE'S OFFICE | 2950-000 | N/A | 31,200.00 | 31,200.00 | 31,200.00 |
| Other - SAP AMERICA INC | 2420-000 | N/A | 269,948.58 | 30,000.00 | 30,000.00 |
| Other - NSTAR ELECTRIC CO | 2990-000 | N/A | 17,590.42 | 2,500.00 | 2,500.00 |
| Other - MR. J.A.D.M. DANIELS qq | 2990-000 | N/A | 2,600,000.00 | 2,600,000.00 | 2,600,000.00 |
| Other - New Jersey Division of Taxation | 2820-000 | N/A | 2,000.00 | 0.00 | 0.00 |
| Other - Texas Comptroller of Public Accounts | 2820-000 | N/A | 6,918.96 | 0.00 | 0.00 |
| Other - Connecticut Dept of Revenue Services | 2820-000 | N/A | 250.00 | 0.00 | 0.00 |
| Other - New Jersey Division of Taxation | 2820-000 | N/A | 0.00 | 0.00 | 0.00 |
| Other - STATE OF CALIFORNIA | 2820-000 | N/A | 1,862.69 | 0.00 | 0.00 |
| Other - STATE OF CALIFORNIA | 2820-000 | N/A | 1,700.21 | 0.00 | 0.00 |
| Trustee Expenses - John R. Stoebner, Trustee | 2200-000 | N/A | 70,769.37 | 70,769.37 | 70,769.37 |
| Trustee Compensation - JOHN R STOEBNER, TRUSTEE | 2100-000 | N/A | 3,952,779.36 | 3,952,779.36 | 3,952,779.36 |
| Other - LINDQUIST & VENNUM PLLP | 3220-000 | N/A | 88,149.56 | 88,149.56 | 88,149.56 |
| Other - LINDQUIST & VENNUM PLLP | 3210-000 | N/A | 2,928,865.90 | 2,928,865.90 | 2,928,865.90 |
| Attorney for Trustee Expenses (Trustee Firm) - LAPP, LIBRA, STOEBNER & PUSCH, | 3120-000 | N/A | 127,591.61 | 127,591.61 | 127,591.61 |
| Attorney for Trustee Fees (Trustee Firm) - LAPP, LIBRA, STOEBNER & PUSCH, CHARTERED | 3110-000 | N/A | 9,239,755.53 | 9,239,755.53 | 9,239,755.53 |

| | | | | | |
|---|---|---|---|---|---|
| Other - PAUL HASTINGS JANOFSKY & WALKER LLP | 3220-000 | N/A | 5,908.36 | 5,908.36 | 5,908.36 |
| Other - PAUL HASTINGS JANOFSKY & WALKER LLP | 3210-000 | N/A | 172,176.50 | 172,176.50 | 172,176.50 |
| Auctioneer for Trustee Fees (including buyers premiums) - BKAY MARKETING LLC | 3610-000 | N/A | 286.67 | 286.67 | 286.67 |
| Auctioneer for Trustee Expenses - BKAY MARKETING LLC | 3620-000 | N/A | 230.00 | 230.00 | 230.00 |
| Other - DAVID F. GOODWIN | 3731-000 | N/A | 283,250.00 | 283,250.00 | 283,250.00 |
| Other - DAVID F. GOODWIN | 3732-000 | N/A | 159.65 | 159.65 | 159.65 |
| Other - CHRISTOPHER HAND | 3731-000 | N/A | 80,000.00 | 80,000.00 | 80,000.00 |
| Other - KENT RECOVERY SERVICES | 3991-000 | N/A | 49.50 | 49.50 | 49.50 |
| Auctioneer for Trustee Fees (including buyers premiums) - SOTHEBY'S | 3610-000 | N/A | 127,500.00 | 127,500.00 | 127,500.00 |
| Other - DAVID BAYER | 3731-000 | N/A | 14,350.00 | 14,350.00 | 14,350.00 |
| Other - BOIES SCHILLER & FLEXNER LLP | 3210-000 | N/A | 3,007,684.44 | 3,007,684.44 | 3,007,684.44 |
| Other - BOIES SCHILLER & FLEXNER LLP | 3220-000 | N/A | 134,295.19 | 134,295.19 | 134,295.19 |
| Other - CMS ALBINANA & SUAREZ DE LEZO | 3220-000 | N/A | 9,843.14 | 9,843.14 | 9,843.14 |
| Other - CMS ALBINANA & SUAREZ DE LEZO | 3210-000 | N/A | 26,649.50 | 26,649.50 | 26,649.50 |
| Other - DMB CONSULTING | 3732-000 | N/A | 228.23 | 228.23 | 228.23 |
| Other - DMB CONSULTING | 3731-000 | N/A | 23,235.00 | 23,235.00 | 23,235.00 |
| Other - PATRICIA DONOVAN | 3731-000 | N/A | 3,000.00 | 3,000.00 | 3,000.00 |
| Other - FRUTH JAMISON & ELSASS PLLC | 3210-000 | N/A | 477,300.35 | 477,300.35 | 477,300.35 |
| Other - FRUTH JAMISON & ELSASS PLLC | 3220-000 | N/A | 6,510.30 | 6,510.30 | 6,510.30 |
| Other - MOIRA HALLOWELL | 3731-000 | N/A | 65,346.50 | 65,346.50 | 65,346.50 |
| Other - MOIRA HALLOWELL | 3732-000 | N/A | 87.34 | 87.34 | 87.34 |
| Other - BARBARA HITCHCOCK | 3731-000 | N/A | 106,531.25 | 106,531.25 | 106,531.25 |
| Other - BARBARA HITCHCOCK | 3732-000 | N/A | 6,514.20 | 6,514.20 | 6,514.20 |
| Other - Kelly Hannaford & Battles PA | 3210-000 | N/A | 66,908.62 | 66,908.62 | 66,908.62 |
| Other - SCOTT KOPAS | 3731-000 | N/A | 35,923.35 | 35,923.35 | 35,923.35 |
| Other - LINDA M BERREAU CPA | 3410-000 | N/A | 239,730.75 | 239,730.75 | 239,730.75 |
| Other - LINDA M BERREAU CPA | 3420-000 | N/A | 7,043.37 | 7,043.37 | 7,043.37 |
| Other - NILAN JOHNSON LEWIS PA | 3210-000 | N/A | 46,013.00 | 46,013.00 | 46,013.00 |
| Other - NILAN JOHNSON LEWIS PA | 3220-000 | N/A | 786.63 | 786.63 | 786.63 |
| Other - PRICEWATERHOUSECOOPERS LLP | 3410-000 | N/A | 2,338,098.50 | 2,338,098.50 | 2,338,098.50 |
| Other - PRICEWATERHOUSECOOPERS LLP | 3420-000 | N/A | 238,799.39 | 238,799.39 | 238,799.39 |
| Other - QUINN EMANUEL URQUHART & SULLIVAN LLP | 3210-000 | N/A | 356,354.49 | 356,354.49 | 356,354.49 |
| Other - QUINN EMANUEL URQUHART & SULLIVAN LLP | 3220-000 | N/A | 14,762.78 | 14,762.78 | 14,762.78 |
| Auctioneer for Trustee Fees (including buyers premiums) - SWANN GALLERIES, INC | 3610-000 | N/A | 23,500.00 | 23,500.00 | 23,500.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Auctioneer for Trustee Expenses – SWANN GALLERIES INC | 3620-000 | N/A | 3,507.00 | 3,507.00 | 3,507.00 |
| Other – EILEEN TAITE | 3731-000 | N/A | 34,020.00 | 34,020.00 | 34,020.00 |
| Other – AUXADI CONTABLES & CONSULTORES SA | 3410-000 | N/A | 5,804.25 | 5,804.25 | 5,804.25 |
| Other – RAVI BALAJI | 3731-000 | N/A | 5,840.00 | 5,840.00 | 5,840.00 |
| Other – MARCO BENTON | 3731-000 | N/A | 11,550.00 | 11,550.00 | 11,550.00 |
| Other – CHRIS BERGIN | 3731-000 | N/A | 45,185.00 | 45,185.00 | 45,185.00 |
| Other – BINGHAM MCCUTCHEN LLP | 3220-000 | N/A | 100.80 | 100.80 | 100.80 |
| Other – BINGHAM MCCUTCHEN LLP | 3210-000 | N/A | 28,836.50 | 28,836.50 | 28,836.50 |
| Other – COBB & ASSOCIATES LTD. | 3732-000 | N/A | 5,556.50 | 5,556.50 | 5,556.50 |
| Other – CT CORPORATION | 3991-000 | N/A | 17,500.14 | 17,500.14 | 17,500.14 |
| Other – STEPHEN B DAUNIS | 3731-000 | N/A | 1,800.00 | 1,800.00 | 1,800.00 |
| Other – DOUGLAS A KELLEY AS RECEIVER | 3991-000 | N/A | 553,647.52 | 553,647.52 | 553,647.52 |
| Other – DOUGLAS KELLEY AS RECEIVER AND DOUGLAS KELLEY AS TRUSTEE | 3991-000 | N/A | 146,000.00 | 146,000.00 | 146,000.00 |
| Other – WILLIAM DUMONT | 3731-000 | N/A | 74,555.00 | 74,555.00 | 74,555.00 |
| Other – WILLIAM DUMONT | 3732-000 | N/A | 1,251.27 | 1,251.27 | 1,251.27 |
| Other – FAEGRE BAKER DANIELS LLP | 3210-000 | N/A | 1,305,949.74 | 1,305,949.74 | 1,305,949.74 |
| Other – FAEGRE BAKER DANIELS LLP | 3220-000 | N/A | 40,691.95 | 40,691.95 | 40,691.95 |
| Other – ROBERT J MCDONOUGH | 3731-000 | N/A | 15,300.00 | 15,300.00 | 15,300.00 |
| Other – MELAND RUSSIN & BUDWICK PA | 3210-000 | N/A | 181,928.80 | 181,928.80 | 181,928.80 |
| Other – MELAND RUSSIN & BUDWICK PA | 3220-000 | N/A | 2,147.49 | 2,147.49 | 2,147.49 |
| Other – ANN NEGRON | 3731-000 | N/A | 200.00 | 200.00 | 200.00 |
| Other – MICHAEL O'KEEFE | 3731-000 | N/A | 3,000.00 | 3,000.00 | 3,000.00 |
| Other – MICHAEL O'KEEFE | 3732-000 | N/A | 88.00 | 88.00 | 88.00 |
| Other – WELLONS CONSULTING | 3731-000 | N/A | 11,000.00 | 11,000.00 | 11,000.00 |
| Other – WHITNEY ACTUARIAL CONSULTING LLC | 3731-000 | N/A | 3,900.00 | 3,900.00 | 3,900.00 |
| Other – WULSIN MURPHY LLP | 3210-000 | N/A | 4,817.50 | 4,817.50 | 4,817.50 |
| Other – WULSIN MURPHY LLP | 3220-000 | N/A | 238.53 | 238.53 | 238.53 |
| Other – AON RISK SERVICES INC | 3731-000 | N/A | 10,000.00 | 10,000.00 | 10,000.00 |
| Other – ARROWOOD LLP | 3210-000 | N/A | 9,550.00 | 9,550.00 | 9,550.00 |
| Other – ANTHONY R BATTLES LAW FIRM PA | 3210-000 | N/A | 27,298.75 | 27,298.75 | 27,298.75 |
| Other – ANTHONY R BATTLES LAW FIRM PA | 3220-000 | N/A | 1,179.50 | 1,179.50 | 1,179.50 |
| Other – LEN CHICARELLO | 3731-000 | N/A | 8,000.00 | 8,000.00 | 8,000.00 |
| Other – COBB & ASSOCIATES LTD. | 3731-000 | N/A | 106,829.50 | 106,829.50 | 106,829.50 |
| Other – Computer Forensic Services, Inc. | 3731-000 | N/A | 2,557.50 | 2,557.50 | 2,557.50 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – Computer Forensic Services, Inc. | 3732-000 | N/A | 24.00 | 24.00 | 24.00 |
| Other – DLA PIPER LLP (US) | 3210-000 | N/A | 17,004.50 | 17,004.50 | 17,004.50 |
| Other – DLA PIPER LLP (US) | 3220-000 | N/A | 947.58 | 947.58 | 947.58 |
| Other – JAMES DOLAN | 3732-000 | N/A | 10,697.37 | 10,697.37 | 10,697.37 |
| Other – JAMES DOLAN | 3731-000 | N/A | 883,500.00 | 883,500.00 | 883,500.00 |
| Other – HUNNEMAN APPRAISAL & CONSULTING CO | 3711-000 | N/A | 10,500.00 | 10,500.00 | 10,500.00 |
| Other – McClure Naismith LLP Client Account | 3210-000 | N/A | 4,483.20 | 4,483.20 | 4,483.20 |
| Other – McClure Naismith LLP Client Account | 3220-000 | N/A | 52.30 | 52.30 | 52.30 |
| Other – MICHAEL F MCELROY | 3731-000 | N/A | 130,400.00 | 130,400.00 | 130,400.00 |
| Other – MICHAEL F MCELROY | 3732-000 | N/A | 307.00 | 307.00 | 307.00 |
| Other – RASSERS ADVOCATEN | 3210-000 | N/A | 4,646.10 | 4,646.10 | 4,646.10 |
| Other – RASSERS ADVOCATEN | 3220-000 | N/A | 1,431.49 | 1,431.49 | 1,431.49 |
| Other – INTERNATIONAL SURETIES LTD | 2300-000 | N/A | 166,000.00 | 166,000.00 | 166,000.00 |
| Other – TALX UC EXPRESS | 2990-000 | N/A | 1,850.00 | 1,850.00 | 1,850.00 |
| Other – UPS | 2990-000 | N/A | 402.22 | 402.22 | 402.22 |
| Other – RADFORD WAREHOUSE | 2410-000 | N/A | 1,185.00 | 1,185.00 | 1,185.00 |
| Other – RAFFEK AZER, NOTARY PUBLIC | 2990-000 | N/A | 100.00 | 100.00 | 100.00 |
| Other – BROADWING COMMUNICATIONS | 2990-000 | N/A | 2,976.98 | 2,976.98 | 2,976.98 |
| Other – VERIZON | 2990-000 | N/A | 444.00 | 444.00 | 444.00 |
| Other – VERIZON | 2990-000 | N/A | 18.15 | 18.15 | 18.15 |
| Other – AT&T | 2990-000 | N/A | 31.64 | 31.64 | 31.64 |
| Other – AT&T SERVICES INC | 2410-000 | N/A | 14,163.98 | 14,163.98 | 14,163.98 |
| Other – ADP | 2990-000 | N/A | 767.98 | 767.98 | 767.98 |
| Other – ADP | 2990-000 | N/A | 179.55 | 179.55 | 179.55 |
| Other – US CUSTOMS SERVICE | 2990-000 | N/A | 150.00 | 150.00 | 150.00 |
| Other – US CUSTOMS SERVICE | 2990-000 | N/A | 150.00 | 150.00 | 150.00 |
| Other – JP MORGAN CHASE | 2990-000 | N/A | 2,500.00 | 2,500.00 | 2,500.00 |
| Other – ARTEX INC | 2410-000 | N/A | 8,716.68 | 8,716.68 | 8,716.68 |
| Other – ARTEX INC | 2410-000 | N/A | 8,320.00 | 8,320.00 | 8,320.00 |
| Other – U.S. Customs & Border Protection | 2990-000 | N/A | 1,000.00 | 1,000.00 | 1,000.00 |
| Other – U.S. Customs & Border Protection | 2990-000 | N/A | 1,000.00 | 1,000.00 | 1,000.00 |
| Other – Normandy Concord Acquisition, LLC | 2410-000 | N/A | 24,059.42 | 24,059.42 | 24,059.42 |
| Other – JENNIFER DEVELOPMENT | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other – BENCHMARK REPORTING AGENCY INC | 2990-000 | N/A | 358.15 | 358.15 | 358.15 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 331.95 | 331.95 | 331.95 |
| Other - NORMANDY CONCORD ACQUISITION LLC | 2410-000 | N/A | 2,866.50 | 2,866.50 | 2,866.50 |
| Other - ARTEX INC | 2410-000 | N/A | 8,320.00 | 8,320.00 | 8,320.00 |
| Other - PITNEY BOWES | 2990-000 | N/A | 2,680.69 | 2,680.69 | 2,680.69 |
| Other - UPS | 2990-000 | N/A | 215.65 | 215.65 | 215.65 |
| Other - VERIZON | 2990-000 | N/A | 2,743.00 | 2,743.00 | 2,743.00 |
| Other - VERIZON | 2990-000 | N/A | 135.26 | 135.26 | 135.26 |
| Other - VERIZON | 2990-000 | N/A | 319.51 | 319.51 | 319.51 |
| Other - VERIZON | 2990-000 | N/A | 1,805.26 | 1,805.26 | 1,805.26 |
| Other - VERIZON | 2990-000 | N/A | 412.65 | 412.65 | 412.65 |
| Other - VERIZON | 2990-000 | N/A | 289.88 | 289.88 | 289.88 |
| Other - VERIZON | 2990-000 | N/A | 36.97 | 36.97 | 36.97 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 244.37 | 244.37 | 244.37 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 569.12 | 569.12 | 569.12 |
| Other - AT&T | 2990-000 | N/A | 106.25 | 106.25 | 106.25 |
| Other - AT&T | 2990-000 | N/A | 34.99 | 34.99 | 34.99 |
| Other - AT&T | 2990-000 | N/A | 19.89 | 19.89 | 19.89 |
| Other - AT&T | 2990-000 | N/A | 10.62 | 10.62 | 10.62 |
| Other - T-MOBILE | 2990-000 | N/A | 64.65 | 64.65 | 64.65 |
| Other - RADFORD WAREHOUSE | 2410-000 | N/A | 1,185.00 | 1,185.00 | 1,185.00 |
| Other - GALLAGHER STANTON | 2420-000 | N/A | 9,000.00 | 9,000.00 | 9,000.00 |
| Other - GALLAGHER STANTON | 2420-000 | N/A | 4,250.00 | 4,250.00 | 4,250.00 |
| Other - ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 80.95 | 80.95 | 80.95 |
| Other - NORMANDY CONCORD ACQUISITION LLC | 2410-000 | N/A | 2,866.50 | 2,866.50 | 2,866.50 |
| Other - INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 781.00 | 781.00 | 781.00 |
| Other - ADP | 2990-000 | N/A | 946.18 | 946.18 | 946.18 |
| Other - ADP | 2990-000 | N/A | 18.00 | 18.00 | 18.00 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 3,862.01 | 3,862.01 | 3,862.01 |
| Other - VERIZON | 2990-000 | N/A | 95.34 | 95.34 | 95.34 |
| Other - VERIZON | 2990-000 | N/A | 334.24 | 334.24 | 334.24 |
| Other - VERIZON | 2990-000 | N/A | 135.18 | 135.18 | 135.18 |
| Other - VERIZON | 2990-000 | N/A | 636.59 | 636.59 | 636.59 |
| Other - VERIZON | 2990-000 | N/A | 36.44 | 36.44 | 36.44 |
| Other - VERIZON | 2990-000 | N/A | 286.64 | 286.64 | 286.64 |

| | | | | | |
|---|---|---|---|---:|---:|
| Other - RADFORD WAREHOUSE | 2410-000 | N/A | 1,185.00 | 1,185.00 | 1,185.00 |
| Other - TALX | 2990-000 | N/A | 117.35 | 117.35 | 117.35 |
| Other - AT&T | 2990-000 | N/A | 61.35 | 61.35 | 61.35 |
| Other - AT&T | 2990-000 | N/A | 70.17 | 70.17 | 70.17 |
| Other - UPS | 2990-000 | N/A | 139.11 | 139.11 | 139.11 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 384.90 | 384.90 | 384.90 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 1,440.47 | 1,440.47 | 1,440.47 |
| Other - ARTEX INC | 2410-000 | N/A | 8,320.00 | 8,320.00 | 8,320.00 |
| Other - ADP | 2990-000 | N/A | 5,589.74 | 5,589.74 | 5,589.74 |
| Other - Arthur J. Gallagher Risk Management Services, Inc. | 2420-000 | N/A | 14,090.33 | 14,090.33 | 14,090.33 |
| Other - NORMANDY CONCORD ACQUISITION LLC | 2410-000 | N/A | 2,866.50 | 2,866.50 | 2,866.50 |
| Other - ARTEX INC | 2410-000 | N/A | 8,320.00 | 8,320.00 | 8,320.00 |
| Other - 1099 PRO INC | 2990-000 | N/A | 213.95 | 213.95 | 213.95 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 1,251.67 | 1,251.67 | 1,251.67 |
| Other - VERIZON | 2990-000 | N/A | 326.35 | 326.35 | 326.35 |
| Other - VERIZON | 2990-000 | N/A | 34.84 | 34.84 | 34.84 |
| Other - VERIZON | 2990-000 | N/A | 268.95 | 268.95 | 268.95 |
| Other - RADFORD WAREHOUSE | 2410-000 | N/A | 1,185.00 | 1,185.00 | 1,185.00 |
| Other - TALX | 2990-000 | N/A | 1,850.00 | 1,850.00 | 1,850.00 |
| Other - UPS | 2990-000 | N/A | 85.31 | 85.31 | 85.31 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 97.50 | 97.50 | 97.50 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 1,338.78 | 1,338.78 | 1,338.78 |
| Other - UPS | 2990-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - VERIZON | 2990-000 | N/A | 539.94 | 539.94 | 539.94 |
| Other - AT&T | 2990-000 | N/A | 10.28 | 10.28 | 10.28 |
| Other - AT&T | 2990-000 | N/A | 33.44 | 33.44 | 33.44 |
| Other - PITNEY BOWES GLOBAL FINANCIAL SERVICES | 2990-000 | N/A | 2,901.25 | 2,901.25 | 2,901.25 |
| Other - PURCHASE POWER | 2990-000 | N/A | 121.76 | 121.76 | 121.76 |
| Other - NORMANDY CONCORD ACQUISITION LLC | 2410-000 | N/A | 3,228.55 | 3,228.55 | 3,228.55 |
| Other - NORMANDY CONCORD ACQUISITION LLC | 2410-000 | N/A | 3,238.74 | 3,238.74 | 3,238.74 |
| Other - NORMANDY CONCORD ACQUISITION LLC | 2410-000 | N/A | 2,497.72 | 2,497.72 | 2,497.72 |
| Other - JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 1,129.03 | 1,129.03 | 1,129.03 |
| Other - INCOMING WIRE TRANSFER FROM ARTHUR J GALLAGHER | 2420-000 | N/A | -14,090.33 | -14,090.33 | -14,090.33 |
| Other - ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 52.45 | 52.45 | 52.45 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 34.95 | 34.95 | 34.95 |
| Other - JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other - OUTGOING WIRE TRANSFER - BERMUDA GOVERNMENT - REGISTRAR OF C | 2990-000 | N/A | 2,001.00 | 2,001.00 | 2,001.00 |
| Other - OUTGOING WIRE TRANSFER -- ADP | 2990-000 | N/A | 1,334.45 | 1,334.45 | 1,334.45 |
| Other - ARTEX INC | 2410-000 | N/A | 8,320.00 | 8,320.00 | 8,320.00 |
| Other - INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 7,904.00 | 7,904.00 | 7,904.00 |
| Other - NORMANDY CONCORD ACQUISITION LLC | 2410-000 | N/A | 2,866.50 | 2,866.50 | 2,866.50 |
| Other - VERIZON | 2990-000 | N/A | 330.09 | 330.09 | 330.09 |
| Other - VERIZON | 2990-000 | N/A | 35.66 | 35.66 | 35.66 |
| Other - VERIZON | 2990-000 | N/A | 522.41 | 522.41 | 522.41 |
| Other - AT&T | 2990-000 | N/A | 12.68 | 12.68 | 12.68 |
| Other - AT&T | 2990-000 | N/A | 34.30 | 34.30 | 34.30 |
| Other - UPS | 2990-000 | N/A | 165.28 | 165.28 | 165.28 |
| Other - 1099 PRO, INC | 2990-000 | N/A | 107.46 | 107.46 | 107.46 |
| Other - RADFORD WAREHOUSE | 2410-000 | N/A | 1,185.00 | 1,185.00 | 1,185.00 |
| Other - ADP | 2990-000 | N/A | 39.80 | 39.80 | 39.80 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 97.50 | 97.50 | 97.50 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 1,364.72 | 1,364.72 | 1,364.72 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 1,482.93 | 1,482.93 | 1,482.93 |
| Other - TALX | 2990-000 | N/A | 117.35 | 117.35 | 117.35 |
| Other - ARMS, INC | 2990-000 | N/A | 2,460.00 | 2,460.00 | 2,460.00 |
| Other - PETTERS GROUP LLC | 2420-000 | N/A | 1,656.00 | 1,656.00 | 1,656.00 |
| Other - ARTEX INC | 2410-000 | N/A | 137.50 | 137.50 | 137.50 |
| Other - JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other - ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 34.95 | 34.95 | 34.95 |
| Other - ARTEX INC | 2410-000 | N/A | 8,320.00 | 8,320.00 | 8,320.00 |
| Other - NORMANDY CONCORD ACQUISITION LLC | 2410-000 | N/A | 2,866.50 | 2,866.50 | 2,866.50 |
| Other - VERIZON | 2990-000 | N/A | 38.24 | 38.24 | 38.24 |
| Other - VERIZON | 2990-000 | N/A | 272.36 | 272.36 | 272.36 |
| Other - VERIZON | 2990-000 | N/A | 331.38 | 331.38 | 331.38 |
| Other - VERIZON | 2990-000 | N/A | 522.41 | 522.41 | 522.41 |
| Other - AT&T | 2990-000 | N/A | 21.55 | 21.55 | 21.55 |
| Other - AT&T | 2990-000 | N/A | 50.07 | 50.07 | 50.07 |
| Other - UPS | 2990-000 | N/A | 92.52 | 92.52 | 92.52 |

**UST Form 101-7-TDR (10/1/2010)**

| Other - RADFORD WAREHOUSE | 2410-000 | N/A | 1,185.00 | 1,185.00 | 1,185.00 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 97.50 | 97.50 | 97.50 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 1,364.72 | 1,364.72 | 1,364.72 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 1,490.82 | 1,490.82 | 1,490.82 |
| Other - TALX | 2990-000 | N/A | 117.35 | 117.35 | 117.35 |
| Other - NORMANDY CONCORD ACQUISITION LLC | 2410-000 | N/A | 3,002.68 | 3,002.68 | 3,002.68 |
| Other - ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 34.95 | 34.95 | 34.95 |
| Other - JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other - ARTEX INC | 2410-000 | N/A | 8,320.00 | 8,320.00 | 8,320.00 |
| Other - NORMANDY CONCORD ACQUISITION LLC | 2410-000 | N/A | 2,866.50 | 2,866.50 | 2,866.50 |
| Other - VERIZON | 2990-000 | N/A | 40.11 | 40.11 | 40.11 |
| Other - VERIZON | 2990-000 | N/A | 275.58 | 275.58 | 275.58 |
| Other - VERIZON | 2990-000 | N/A | 330.42 | 330.42 | 330.42 |
| Other - VERIZON | 2990-000 | N/A | 522.41 | 522.41 | 522.41 |
| Other - AT&T | 2990-000 | N/A | 12.97 | 12.97 | 12.97 |
| Other - AT&T | 2990-000 | N/A | 1.98 | 1.98 | 1.98 |
| Other - UPS | 2990-000 | N/A | 180.43 | 180.43 | 180.43 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 809.00 | 809.00 | 809.00 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 1,240.89 | 1,240.89 | 1,240.89 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 97.50 | 97.50 | 97.50 |
| Other - RADFORD WAREHOUSE | 2410-000 | N/A | 1,185.00 | 1,185.00 | 1,185.00 |
| Other - ARMS INC | 2990-000 | N/A | 500.00 | 500.00 | 500.00 |
| Other - PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC | 2990-000 | N/A | 2,841.53 | 2,841.53 | 2,841.53 |
| Other - ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 34.95 | 34.95 | 34.95 |
| Other - PETTERS GROUP WORLDWIDE | 2990-000 | N/A | 1,154.44 | 1,154.44 | 1,154.44 |
| Other - WELLS FARGO BANK NA AGENT | 2500-000 | N/A | 13.14 | 13.14 | 13.14 |
| Other - WELLS FARGO BANK NA AGENT | 2500-000 | N/A | 0.96 | 0.96 | 0.96 |
| Other - WELLS FARGO BANK NA AGENT | 2500-000 | N/A | 0.90 | 0.90 | 0.90 |
| Other - WELLS FARGO BANK NA AGENT | 2500-000 | N/A | 20.50 | 20.50 | 20.50 |
| Other - WELLS FARGO BANK NA AGENT | 2500-000 | N/A | 1.50 | 1.50 | 1.50 |
| Other - WELLS FARGO BANK NA AGENT | 2500-000 | N/A | 1.40 | 1.40 | 1.40 |
| Other - WELLS FARGO BANK NA AGENT | 2810-000 | N/A | 2,022.16 | 2,022.16 | 2,022.16 |
| Other - JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other - PARADIGM REPORTING & CAPTIONING INC | 2990-000 | N/A | 507.50 | 507.50 | 507.50 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – ARTEX INC | 2410-000 | N/A | 8,320.00 | 8,320.00 | 8,320.00 |
| Other – NORMANDY CONCORD ACQUISITION LLC | 2410-000 | N/A | 2,866.50 | 2,866.50 | 2,866.50 |
| Other – NAVISITE | 2410-000 | N/A | 5,140.00 | 5,140.00 | 5,140.00 |
| Other – VERIZON | 2990-000 | N/A | 36.62 | 36.62 | 36.62 |
| Other – VERIZON | 2990-000 | N/A | 282.32 | 282.32 | 282.32 |
| Other – VERIZON | 2990-000 | N/A | 325.70 | 325.70 | 325.70 |
| Other – VERIZON | 2990-000 | N/A | 524.87 | 524.87 | 524.87 |
| Other – AT&T | 2990-000 | N/A | 8.58 | 8.58 | 8.58 |
| Other – AT&T | 2990-000 | N/A | 1.00 | 1.00 | 1.00 |
| Other – AT&T | 2990-000 | N/A | 57.15 | 57.15 | 57.15 |
| Other – UPS | 2990-000 | N/A | 95.91 | 95.91 | 95.91 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 825.52 | 825.52 | 825.52 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 1,404.38 | 1,404.38 | 1,404.38 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 97.50 | 97.50 | 97.50 |
| Other – RADFORD WAREHOUSE | 2410-000 | N/A | 1,185.00 | 1,185.00 | 1,185.00 |
| Other – NORMANDY CONCORD ACQUISITIONS | 2410-000 | N/A | 5,457.05 | 5,457.05 | 5,457.05 |
| Other – ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 34.95 | 34.95 | 34.95 |
| Other – PARADIGM REPORTING & CAPTIONING INC | 2990-000 | N/A | 390.00 | 390.00 | 390.00 |
| Other – PARADIGM REPORTING & CAPTIONING INC | 2990-000 | N/A | 1,124.20 | 1,124.20 | 1,124.20 |
| Other – SOURCECORP | 2410-000 | N/A | 2,521.87 | 2,521.87 | 2,521.87 |
| Other – CUMMINGS PROPERTIES, LLC | 2410-000 | N/A | 1,855.50 | 1,855.50 | 1,855.50 |
| Other – CUMMINGS PROPERTIES, LLC | 2410-000 | N/A | 7,400.00 | 7,400.00 | 7,400.00 |
| Other – JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other – BROOKLINE TRANSPORTATION CO INC | 2990-000 | N/A | 6,545.80 | 6,545.80 | 6,545.80 |
| Other – ARTEX INC | 2410-000 | N/A | 8,320.00 | 8,320.00 | 8,320.00 |
| Other – ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 34.95 | 34.95 | 34.95 |
| Other – SOURCECORP | 2410-000 | N/A | 833.05 | 833.05 | 833.05 |
| Other – COMCAST | 2990-000 | N/A | 99.95 | 99.95 | 99.95 |
| Other – VERIZON | 2990-000 | N/A | 288.03 | 288.03 | 288.03 |
| Other – VERIZON | 2990-000 | N/A | 332.32 | 332.32 | 332.32 |
| Other – VERIZON | 2990-000 | N/A | 524.87 | 524.87 | 524.87 |
| Other – AT&T | 2990-000 | N/A | 26.16 | 26.16 | 26.16 |
| Other – AT&T | 2990-000 | N/A | 1.00 | 1.00 | 1.00 |
| Other – AT&T | 2990-000 | N/A | 32.50 | 32.50 | 32.50 |

**UST Form 101-7-TDR (10/1/2010)**

| Other – UPS | 2990-000 | N/A | 225.34 | 225.34 | 225.34 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 1,131.40 | 1,131.40 | 1,131.40 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 1,323.44 | 1,323.44 | 1,323.44 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 97.50 | 97.50 | 97.50 |
| Other – RADFORD WAREHOUSE | 2410-000 | N/A | 1,185.00 | 1,185.00 | 1,185.00 |
| Other – AGILYSYS TECHNOLOGY SOLUTIONS GROUP LLC | 2420-000 | N/A | 21,216.32 | 21,216.32 | 21,216.32 |
| Other – FRONTLINE NETWORK SYSTEMS | 2990-000 | N/A | 1,161.01 | 1,161.01 | 1,161.01 |
| Other – VENEZIA ELECTRIC LLC | 2990-000 | N/A | 645.00 | 645.00 | 645.00 |
| Other – TALX | 2990-000 | N/A | 117.35 | 117.35 | 117.35 |
| Other – PITNEY BOWES | 2990-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other – DEPO INTERNATIONAL INC | 2990-000 | N/A | 834.30 | 834.30 | 834.30 |
| Other – DEPO INTERNATIONAL INC | 2990-000 | N/A | 155.00 | 155.00 | 155.00 |
| Other – DEPO INTERNATIONAL INC | 2990-000 | N/A | 978.15 | 978.15 | 978.15 |
| Other – DEPO INTERNATIONAL INC | 2990-000 | N/A | 155.00 | 155.00 | 155.00 |
| Other – DEPO INTERNATIONAL INC | 2990-000 | N/A | 1,642.85 | 1,642.85 | 1,642.85 |
| Other – NAVISITE | 2410-000 | N/A | 4,284.67 | 4,284.67 | 4,284.67 |
| Other – DEPO INTERNATIONAL INC | 2990-000 | N/A | 1,811.70 | 1,811.70 | 1,811.70 |
| Other – DEPO INTERNATIONAL INC | 2990-000 | N/A | 1,082.50 | 1,082.50 | 1,082.50 |
| Other – DEPO INTERNATIONAL INC | 2990-000 | N/A | 1,260.00 | 1,260.00 | 1,260.00 |
| Other – DEPO INTERNATIONAL INC | 2990-000 | N/A | 1,624.20 | 1,624.20 | 1,624.20 |
| Other – DEPO INTERNATIONAL INC | 2990-000 | N/A | 1,120.00 | 1,120.00 | 1,120.00 |
| Other – JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other – ARTEX INC | 2410-000 | N/A | 8,320.00 | 8,320.00 | 8,320.00 |
| Other – CUMMINGS PROPERTIES, LLC | 2410-000 | N/A | 1,855.50 | 1,855.50 | 1,855.50 |
| Other – ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 120.45 | 120.45 | 120.45 |
| Other – COMCAST | 2990-000 | N/A | 135.86 | 135.86 | 135.86 |
| Other – VERIZON | 2990-000 | N/A | 555.72 | 555.72 | 555.72 |
| Other – VERIZON | 2990-000 | N/A | 146.31 | 146.31 | 146.31 |
| Other – VERIZON | 2990-000 | N/A | 332.39 | 332.39 | 332.39 |
| Other – VERIZON | 2990-000 | N/A | 48.02 | 48.02 | 48.02 |
| Other – AT&T | 2990-000 | N/A | 15.31 | 15.31 | 15.31 |
| Other – AT&T | 2990-000 | N/A | 2.22 | 2.22 | 2.22 |
| Other – UPS | 2990-000 | N/A | 164.41 | 164.41 | 164.41 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 3,332.94 | 3,332.94 | 3,332.94 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - IRON MOUNTAIN | 2410-000 | N/A | 3,782.81 | 3,782.81 | 3,782.81 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 222.12 | 222.12 | 222.12 |
| Other - NSTAR | 2990-000 | N/A | 236.91 | 236.91 | 236.91 |
| Other - RADFORD WAREHOUSE | 2410-000 | N/A | 1,185.00 | 1,185.00 | 1,185.00 |
| Other - AGILYSYS TECHNOLOGY SOLUTIONS GROUP LLC | 2420-000 | N/A | 125.59 | 125.59 | 125.59 |
| Other - TALX | 2990-000 | N/A | 117.35 | 117.35 | 117.35 |
| Other - SOURCECORP | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - NAVISITE | 2410-000 | N/A | 3,595.00 | 3,595.00 | 3,595.00 |
| Other - DEPO INTERNATIONAL INC | 2990-000 | N/A | 1,710.00 | 1,710.00 | 1,710.00 |
| Other - DEPO INTERNATIONAL INC | 2990-000 | N/A | 1,315.00 | 1,315.00 | 1,315.00 |
| Other - DEPO INTERNATIONAL INC | 2990-000 | N/A | 1,377.50 | 1,377.50 | 1,377.50 |
| Other - DEPO INTERNATIONAL INC | 2990-000 | N/A | 1,948.75 | 1,948.75 | 1,948.75 |
| Other - DEPO INTERNATIONAL INC | 2990-000 | N/A | 971.25 | 971.25 | 971.25 |
| Other - JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other - ARTEX INC | 2410-000 | N/A | 8,608.75 | 8,608.75 | 8,608.75 |
| Other - CUMMINGS PROPERTIES, LLC | 2410-000 | N/A | 1,855.50 | 1,855.50 | 1,855.50 |
| Other - DEPO INTERNATIONAL INC | 2990-000 | N/A | 705.25 | 705.25 | 705.25 |
| Other - DEPO INTERNATIONAL INC | 2990-000 | N/A | 1,262.75 | 1,262.75 | 1,262.75 |
| Other - DEPO INTERNATIONAL INC | 2990-000 | N/A | 570.00 | 570.00 | 570.00 |
| Other - DEPO INTERNATIONAL INC | 2990-000 | N/A | 1,967.55 | 1,967.55 | 1,967.55 |
| Other - DEPO INTERNATIONAL INC | 2990-000 | N/A | 1,526.25 | 1,526.25 | 1,526.25 |
| Other - DEPO INTERNATIONAL INC | 2990-000 | N/A | 1,192.50 | 1,192.50 | 1,192.50 |
| Other - CMS ALBINANA & SUAREZ DE LEZO | 2820-000 | N/A | 3,062.64 | 3,062.64 | 3,062.64 |
| Other - INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 201,700.00 | 201,700.00 | 201,700.00 |
| Other - COMCAST | 2990-000 | N/A | 119.90 | 119.90 | 119.90 |
| Other - VERIZON | 2990-000 | N/A | 239.07 | 239.07 | 239.07 |
| Other - VERIZON | 2990-000 | N/A | 332.94 | 332.94 | 332.94 |
| Other - AT&T | 2990-000 | N/A | 1,789.12 | 1,789.12 | 1,789.12 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 1,858.26 | 1,858.26 | 1,858.26 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 97.50 | 97.50 | 97.50 |
| Other - NSTAR | 2990-000 | N/A | 395.54 | 395.54 | 395.54 |
| Other - RADFORD WAREHOUSE | 2410-000 | N/A | 1,185.00 | 1,185.00 | 1,185.00 |
| Other - DUN RITE OFFICE CLEANING SERVICE | 2990-000 | N/A | 525.00 | 525.00 | 525.00 |
| Other - TALX | 2990-000 | N/A | 117.35 | 117.35 | 117.35 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - DEPO INTERNATIONAL INC | 2990-000 | N/A | 1,120.00 | 1,120.00 | 1,120.00 |
| Other - ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 34.95 | 34.95 | 34.95 |
| Other - DEPO INTERNATIONAL INC | 2990-000 | N/A | 777.25 | 777.25 | 777.25 |
| Other - DEPO INTERNATIONAL INC | 2990-000 | N/A | 1,647.15 | 1,647.15 | 1,647.15 |
| Other - DEPO INTERNATIONAL INC | 2990-000 | N/A | 2,090.00 | 2,090.00 | 2,090.00 |
| Other - DEPO INTERNATIONAL INC | 2990-000 | N/A | 651.80 | 651.80 | 651.80 |
| Other - DEPO INTERNATIONAL INC | 2990-000 | N/A | 1,429.55 | 1,429.55 | 1,429.55 |
| Other - DEPO INTERNATIONAL INC | 2990-000 | N/A | 2,030.00 | 2,030.00 | 2,030.00 |
| Other - SOTHEBY'S | 2500-000 | N/A | 93,792.05 | 93,792.05 | 93,792.05 |
| Other - SOURCECORP | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - ARTEX INC | 2410-000 | N/A | 8,320.00 | 8,320.00 | 8,320.00 |
| Other - JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other - NAVISITE | 2410-000 | N/A | 3,595.00 | 3,595.00 | 3,595.00 |
| Other - DEPO INTERNATIONAL INC | 2990-000 | N/A | 1,560.00 | 1,560.00 | 1,560.00 |
| Other - CUMMINGS PROPERTIES, LLC | 2410-000 | N/A | 1,855.50 | 1,855.50 | 1,855.50 |
| Other - PARADIGM REPORTING & CAPTIONING INC | 2990-000 | N/A | 1,079.90 | 1,079.90 | 1,079.90 |
| Other - PARADIGM REPORTING & CAPTIONING INC | 2990-000 | N/A | 1,025.65 | 1,025.65 | 1,025.65 |
| Other - PARADIGM REPORTING & CAPTIONING INC | 2990-000 | N/A | 795.35 | 795.35 | 795.35 |
| Other - PARADIGM REPORTING & CAPTIONING INC | 2990-000 | N/A | 416.25 | 416.25 | 416.25 |
| Other - PARADIGM REPORTING & CAPTIONING INC | 2990-000 | N/A | 390.00 | 390.00 | 390.00 |
| Other - PARADIGM REPORTING & CAPTIONING INC | 2990-000 | N/A | 373.75 | 373.75 | 373.75 |
| Other - PARADIGM REPORTING & CAPTIONING INC | 2990-000 | N/A | 325.00 | 325.00 | 325.00 |
| Other - DEPO INTERNATIONAL INC | 2990-000 | N/A | 1,074.85 | 1,074.85 | 1,074.85 |
| Other - COMCAST | 2990-000 | N/A | 119.90 | 119.90 | 119.90 |
| Other - VERIZON | 2990-000 | N/A | 243.69 | 243.69 | 243.69 |
| Other - VERIZON | 2990-000 | N/A | 252.56 | 252.56 | 252.56 |
| Other - AT&T | 2990-000 | N/A | 20.38 | 20.38 | 20.38 |
| Other - AT&T | 2990-000 | N/A | 2.08 | 2.08 | 2.08 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 1,921.32 | 1,921.32 | 1,921.32 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 98.62 | 98.62 | 98.62 |
| Other - RADFORD WAREHOUSE | 2410-000 | N/A | 1,185.00 | 1,185.00 | 1,185.00 |
| Other - NSTAR | 2990-000 | N/A | 372.76 | 372.76 | 372.76 |
| Other - DUN RITE OFFICE CLEANING SERVICE | 2990-000 | N/A | 525.00 | 525.00 | 525.00 |
| Other - CUMMINGS PROPERTIES LLC | 2990-000 | N/A | 80.00 | 80.00 | 80.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - SCREENCHECK NORTH AMERICA | 2990-000 | N/A | 530.96 | 530.96 | 530.96 |
| Other - AGILYSYS | 2420-000 | N/A | 2,122.80 | 2,122.80 | 2,122.80 |
| Other - PARADIGM REPORTING & CAPTIONING INC | 2990-000 | N/A | 689.90 | 689.90 | 689.90 |
| Other - SOURCECORP | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - NAVISITE | 2410-000 | N/A | 3,595.00 | 3,595.00 | 3,595.00 |
| Other - JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other - CUMMINGS PROPERTIES, LLC | 2410-000 | N/A | 1,855.50 | 1,855.50 | 1,855.50 |
| Other - ARTEX INC | 2410-000 | N/A | 8,560.00 | 8,560.00 | 8,560.00 |
| Other - DEPO INTERNATIONAL INC | 2990-000 | N/A | 1,294.45 | 1,294.45 | 1,294.45 |
| Other - DEPO INTERNATIONAL INC | 2990-000 | N/A | 587.50 | 587.50 | 587.50 |
| Other - DEPO INTERNATIONAL INC | 2990-000 | N/A | 917.45 | 917.45 | 917.45 |
| Other - DEPO INTERNATIONAL INC | 2990-000 | N/A | 530.00 | 530.00 | 530.00 |
| Other - DEPO INTERNATIONAL INC | 2990-000 | N/A | 1,478.05 | 1,478.05 | 1,478.05 |
| Other - DEPO INTERNATIONAL INC | 2990-000 | N/A | 752.50 | 752.50 | 752.50 |
| Other - COMCAST | 2990-000 | N/A | 119.90 | 119.90 | 119.90 |
| Other - VERIZON | 2990-000 | N/A | 235.65 | 235.65 | 235.65 |
| Other - VERIZON | 2990-000 | N/A | 330.46 | 330.46 | 330.46 |
| Other - AT&T | 2990-000 | N/A | 8.34 | 8.34 | 8.34 |
| Other - AT&T | 2990-000 | N/A | 0.99 | 0.99 | 0.99 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 1,921.32 | 1,921.32 | 1,921.32 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 98.62 | 98.62 | 98.62 |
| Other - RADFORD WAREHOUSE | 2410-000 | N/A | 1,185.00 | 1,185.00 | 1,185.00 |
| Other - NSTAR | 2990-000 | N/A | 324.69 | 324.69 | 324.69 |
| Other - DUN RITE OFFICE CLEANING SERVICE | 2990-000 | N/A | 550.00 | 550.00 | 550.00 |
| Other - CUMMINGS PROPERTIES LLC | 2990-000 | N/A | 43.25 | 43.25 | 43.25 |
| Other - ARTHUR J GALLAGHER RISK MANAGEMENT SERVICES INC | 2420-000 | N/A | 2,500.00 | 2,500.00 | 2,500.00 |
| Other - ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 34.95 | 34.95 | 34.95 |
| Other - ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 34.95 | 34.95 | 34.95 |
| Other - PARADIGM REPORTING & CAPTIONING INC | 2990-000 | N/A | 385.20 | 385.20 | 385.20 |
| Other - PARADIGM REPORTING & CAPTIONING INC | 2990-000 | N/A | 400.00 | 400.00 | 400.00 |
| Other - PARADIGM REPORTING & CAPTIONING INC | 2990-000 | N/A | 889.30 | 889.30 | 889.30 |
| Other - SOURCECORP | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other - NAVISITE | 2410-000 | N/A | 3,595.00 | 3,595.00 | 3,595.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - HANOVER INSURANCE CO | 2420-000 | N/A | 1,038.00 | 1,038.00 | 1,038.00 |
| Other - PARADIGM REPORTING & CAPTIONING INC | 2990-000 | N/A | 552.30 | 552.30 | 552.30 |
| Other - DEPO INTERNATIONAL INC | 2990-000 | N/A | 1,074.35 | 1,074.35 | 1,074.35 |
| Other - DEPO INTERNATIONAL INC | 2990-000 | N/A | 775.00 | 775.00 | 775.00 |
| Other - DEPO INTERNATIONAL INC | 2990-000 | N/A | 625.00 | 625.00 | 625.00 |
| Other - DEPO INTERNATIONAL INC | 2990-000 | N/A | 894.90 | 894.90 | 894.90 |
| Other - DEPO INTERNATIONAL INC | 2990-000 | N/A | 1,509.55 | 1,509.55 | 1,509.55 |
| Other - DEPO INTERNATIONAL INC | 2990-000 | N/A | 853.20 | 853.20 | 853.20 |
| Other - FILEBANK RECORD CENTRE LTD | 2410-000 | N/A | 131.52 | 131.52 | 131.52 |
| Other - ARTEX INC | 2410-000 | N/A | 8,320.00 | 8,320.00 | 8,320.00 |
| Other - NEIL K JOHNSON AGENCY | 2990-000 | N/A | 318.16 | 318.16 | 318.16 |
| Other - CUMMINGS PROPERTIES, LLC | 2410-000 | N/A | 1,855.50 | 1,855.50 | 1,855.50 |
| Other - COMCAST | 2990-000 | N/A | 119.90 | 119.90 | 119.90 |
| Other - VERIZON | 2990-000 | N/A | 226.57 | 226.57 | 226.57 |
| Other - VERIZON | 2990-000 | N/A | 325.40 | 325.40 | 325.40 |
| Other - AT&T | 2990-000 | N/A | 10.54 | 10.54 | 10.54 |
| Other - AT&T | 2990-000 | N/A | 1.06 | 1.06 | 1.06 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 1,918.89 | 1,918.89 | 1,918.89 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 98.62 | 98.62 | 98.62 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 3,456.46 | 3,456.46 | 3,456.46 |
| Other - RADFORD WAREHOUSE | 2410-000 | N/A | 1,185.00 | 1,185.00 | 1,185.00 |
| Other - NSTAR | 2990-000 | N/A | 272.79 | 272.79 | 272.79 |
| Other - DUN RITE OFFICE CLEANING SERVICE | 2990-000 | N/A | 525.00 | 525.00 | 525.00 |
| Other - DEPO INTERNATIONAL INC | 2990-000 | N/A | 325.00 | 325.00 | 325.00 |
| Other - DEPO INTERNATIONAL INC | 2990-000 | N/A | 175.00 | 175.00 | 175.00 |
| Other - ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 34.95 | 34.95 | 34.95 |
| Other - NAVISITE | 2410-000 | N/A | 3,595.00 | 3,595.00 | 3,595.00 |
| Other - SOURCECORP | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |
| Clerk of the Court Costs (includes adversary and other filing fees) - U.S. | 2700-000 | N/A | 150.00 | 150.00 | 150.00 |
| Clerk of the Court Costs (includes adversary and other filing fees) - U.S. | 2700-000 | N/A | 150.00 | 150.00 | 150.00 |
| Other - JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other - CUMMINGS PROPERTIES, LLC | 2410-000 | N/A | 1,855.50 | 1,855.50 | 1,855.50 |
| Other - ARTEX INC | 2410-000 | N/A | 8,636.25 | 8,636.25 | 8,636.25 |
| Other - COMCAST | 2990-000 | N/A | 119.90 | 119.90 | 119.90 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - VERIZON | 2990-000 | N/A | 167.20 | 167.20 | 167.20 |
| Other - VERIZON | 2990-000 | N/A | 288.29 | 288.29 | 288.29 |
| Other - AT&T | 2990-000 | N/A | 9.04 | 9.04 | 9.04 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 1,921.32 | 1,921.32 | 1,921.32 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 98.62 | 98.62 | 98.62 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 1,195.42 | 1,195.42 | 1,195.42 |
| Other - RADFORD WAREHOUSE | 2410-000 | N/A | 1,185.00 | 1,185.00 | 1,185.00 |
| Other - NSTAR | 2990-000 | N/A | 296.06 | 296.06 | 296.06 |
| Other - DUN RITE OFFICE CLEANING SERVICE | 2990-000 | N/A | 400.00 | 400.00 | 400.00 |
| Other - CUMMINGS PROPERTIES | 2990-000 | N/A | 60.00 | 60.00 | 60.00 |
| Other - AGILYSYS | 2420-000 | N/A | 1,436.00 | 1,436.00 | 1,436.00 |
| Clerk of the Court Costs (includes adversary and other filing fees) - U.S. | 2700-000 | N/A | 1,750.00 | 1,750.00 | 1,750.00 |
| Clerk of the Court Costs (includes adversary and other filing fees) - U.S. | 2700-000 | N/A | 250.00 | 250.00 | 250.00 |
| Clerk of the Court Costs (includes adversary and other filing fees) - U.S. | 2700-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - NAVISITE | 2410-000 | N/A | 3,595.00 | 3,595.00 | 3,595.00 |
| Other - SOURCECORP | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 91.95 | 91.95 | 91.95 |
| Clerk of the Court Costs (includes adversary and other filing fees) - U.S. | 2700-000 | N/A | 500.00 | 500.00 | 500.00 |
| Clerk of the Court Costs (includes adversary and other filing fees) - U.S. | 2700-000 | N/A | 3,000.00 | 3,000.00 | 3,000.00 |
| Clerk of the Court Costs (includes adversary and other filing fees) - U.S. | 2700-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - SAP AMERICA INC | 2420-000 | N/A | 10,000.00 | 10,000.00 | 10,000.00 |
| Other - JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other - IKON OFFICE SOLUTIONS | 2990-000 | N/A | 129.59 | 129.59 | 129.59 |
| Other - CUMMINGS PROPERTIES, LLC | 2410-000 | N/A | 1,855.50 | 1,855.50 | 1,855.50 |
| Other - ARTEX INC | 2410-000 | N/A | 8,320.00 | 8,320.00 | 8,320.00 |
| Other - COMCAST | 2990-000 | N/A | 119.90 | 119.90 | 119.90 |
| Other - VERIZON | 2990-000 | N/A | 167.81 | 167.81 | 167.81 |
| Other - VERIZON | 2990-000 | N/A | 283.39 | 283.39 | 283.39 |
| Other - AT&T | 2990-000 | N/A | 1.28 | 1.28 | 1.28 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 1,918.89 | 1,918.89 | 1,918.89 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 98.62 | 98.62 | 98.62 |
| Other - RADFORD WAREHOUSE | 2410-000 | N/A | 1,185.00 | 1,185.00 | 1,185.00 |
| Other - NSTAR | 2990-000 | N/A | 420.89 | 420.89 | 420.89 |
| Other - DUN RITE OFFICE CLEANING SERVICE | 2990-000 | N/A | 225.00 | 225.00 | 225.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - AGILYSYS | 2420-000 | N/A | 718.00 | 718.00 | 718.00 |
| Other - SOURCECORP | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - NAVISITE | 2410-000 | N/A | 3,595.00 | 3,595.00 | 3,595.00 |
| Other - ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 34.95 | 34.95 | 34.95 |
| Other - JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other - CUMMINGS PROPERTIES, LLC | 2410-000 | N/A | 1,855.50 | 1,855.50 | 1,855.50 |
| Other - COMCAST | 2990-000 | N/A | 119.90 | 119.90 | 119.90 |
| Other - VERIZON | 2990-000 | N/A | 165.80 | 165.80 | 165.80 |
| Other - VERIZON | 2990-000 | N/A | 117.82 | 117.82 | 117.82 |
| Other - VERIZON | 2990-000 | N/A | 159.98 | 159.98 | 159.98 |
| Other - AT&T | 2990-000 | N/A | 7.04 | 7.04 | 7.04 |
| Other - AT&T | 2990-000 | N/A | 2.17 | 2.17 | 2.17 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 1,921.32 | 1,921.32 | 1,921.32 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 98.62 | 98.62 | 98.62 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 950.25 | 950.25 | 950.25 |
| Other - RADFORD WAREHOUSE | 2410-000 | N/A | 1,185.00 | 1,185.00 | 1,185.00 |
| Other - NSTAR | 2990-000 | N/A | 642.34 | 642.34 | 642.34 |
| Other - DUN RITE OFFICE CLEANING SERVICE | 2990-000 | N/A | 225.00 | 225.00 | 225.00 |
| Other - NAVISITE | 2410-000 | N/A | 3,595.00 | 3,595.00 | 3,595.00 |
| Other - CITY OF NEW BEDFORD | 2820-000 | N/A | 37,030.69 | 37,030.69 | 37,030.69 |
| Other - CITY OF NEW BEDFORD | 2820-000 | N/A | 26,645.01 | 26,645.01 | 26,645.01 |
| Other - SOURCECORP | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 34.95 | 34.95 | 34.95 |
| Other - JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other - CUMMINGS PROPERTIES, LLC | 2410-000 | N/A | 1,855.50 | 1,855.50 | 1,855.50 |
| Other - MINNESOTA DEPARTMENT OF REVENUE | 2820-000 | N/A | 13,870.56 | 13,870.56 | 13,870.56 |
| Other - COMCAST | 2990-000 | N/A | 119.90 | 119.90 | 119.90 |
| Other - VERIZON | 2990-000 | N/A | 175.19 | 175.19 | 175.19 |
| Other - VERIZON | 2990-000 | N/A | 124.22 | 124.22 | 124.22 |
| Other - VERIZON | 2990-000 | N/A | 171.98 | 171.98 | 171.98 |
| Other - AT&T | 2990-000 | N/A | 5.51 | 5.51 | 5.51 |
| Other - AT&T | 2990-000 | N/A | 1.97 | 1.97 | 1.97 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 1,921.32 | 1,921.32 | 1,921.32 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 98.62 | 98.62 | 98.62 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - IRON MOUNTAIN | 2410-000 | N/A | 950.25 | 950.25 | 950.25 |
| Other - RADFORD WAREHOUSE | 2410-000 | N/A | 1,185.00 | 1,185.00 | 1,185.00 |
| Other - NSTAR | 2990-000 | N/A | 670.67 | 670.67 | 670.67 |
| Other - DUN RITE OFFICE CLEANING SERVICE | 2990-000 | N/A | 200.00 | 200.00 | 200.00 |
| Other - AGILYSYS | 2420-000 | N/A | 1,317.06 | 1,317.06 | 1,317.06 |
| Other - CUMMINGS PROPERTIES | 2990-000 | N/A | 356.15 | 356.15 | 356.15 |
| Other - CUMMINGS PROPERTIES | 2990-000 | N/A | 60.00 | 60.00 | 60.00 |
| Other - ALABAMA DEPARTMENT OF REVENUE | 2820-000 | N/A | 110.00 | 110.00 | 110.00 |
| Other - ARIZONA DEPARTMENT OF REVENUE | 2820-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other - COMMISSIONER OF REVENUE SERVICES | 2820-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - GEORGIA DEPARTMENT OF REVENUE | 2820-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - COMPTROLLER OF MARYLAND | 2820-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - STATE OF MICHIGAN | 2820-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other - STATE TAX COMMISSION | 2820-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other - STATE OF NEW JERSEY | 2820-000 | N/A | 500.00 | 500.00 | 500.00 |
| Other - OREGON DEPARTMENT OF REVENUE | 2820-000 | N/A | 150.00 | 150.00 | 150.00 |
| Other - SC DEPARTMENT OF REVENUE | 2820-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other - TENNESSEE DEPARTMENT OF REVENUE | 2820-000 | N/A | 100.00 | 100.00 | 100.00 |
| Other - UTAH STATE TAX COMMISSION | 2820-000 | N/A | 100.00 | 100.00 | 100.00 |
| Other - SOURCECORP | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - NAVISITE | 2410-000 | N/A | 3,595.00 | 3,595.00 | 3,595.00 |
| Other - ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 34.95 | 34.95 | 34.95 |
| Other - JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other - CUMMINGS PROPERTIES, LLC | 2410-000 | N/A | 1,855.50 | 1,855.50 | 1,855.50 |
| Other - CONNECTICUT DEPARTMENT OF REVENUE | 2820-000 | N/A | 690.00 | 690.00 | 690.00 |
| Other - MISSISSIPPI DEPARTMENT OF REVENUE | 2820-000 | N/A | 2,977.30 | 2,977.30 | 2,977.30 |
| Other - OHIO DEPARTMENT OF REVENUE | 2820-000 | N/A | 2,506.03 | 2,506.03 | 2,506.03 |
| Other - TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 2820-000 | N/A | 7,604.37 | 7,604.37 | 7,604.37 |
| Other - UNIVERSITY LANGUAGE CENTER | 2990-000 | N/A | 230.00 | 230.00 | 230.00 |
| Other - State of New Jersey Division of Taxation | 2820-000 | N/A | 3,738.98 | 3,738.98 | 3,738.98 |
| Other - Utah State Tax Commission | 2820-000 | N/A | 275.87 | 275.87 | 275.87 |
| Other - COMCAST | 2990-000 | N/A | 119.90 | 119.90 | 119.90 |
| Other - VERIZON | 2990-000 | N/A | 153.24 | 153.24 | 153.24 |
| Other - VERIZON | 2990-000 | N/A | 67.17 | 67.17 | 67.17 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – AT&T | 2990-000 | N/A | 5.07 | 5.07 | 5.07 |
| Other – AT&T | 2990-000 | N/A | 2.80 | 2.80 | 2.80 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 1,914.03 | 1,914.03 | 1,914.03 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 98.62 | 98.62 | 98.62 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 950.25 | 950.25 | 950.25 |
| Other – RADFORD WAREHOUSE | 2410-000 | N/A | 1,185.00 | 1,185.00 | 1,185.00 |
| Other – NSTAR | 2990-000 | N/A | 513.03 | 513.03 | 513.03 |
| Other – DUN RITE OFFICE CLEANING SERVICE | 2990-000 | N/A | 175.00 | 175.00 | 175.00 |
| Other – AGILYSYS | 2420-000 | N/A | 597.00 | 597.00 | 597.00 |
| Other – MULLEN & HENZELL LLP | 2990-000 | N/A | 79.04 | 79.04 | 79.04 |
| Other – DOUGLAS A KELLEY AS RECEIVER | 2820-000 | N/A | 89.00 | 89.00 | 89.00 |
| Other – JPMORGAN CHASE | 2990-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other – ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 34.95 | 34.95 | 34.95 |
| Other – NAVISITE | 2410-000 | N/A | 3,595.00 | 3,595.00 | 3,595.00 |
| Other – MASSACHUSETTS DEPARTMENT OF REVENUE | 2820-000 | N/A | 578.28 | 578.28 | 578.28 |
| Other – CITY OF NEW BEDFORD | 2820-000 | N/A | 9,536.92 | 9,536.92 | 9,536.92 |
| Other – JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other – CUMMINGS PROPERTIES, LLC | 2410-000 | N/A | 1,855.50 | 1,855.50 | 1,855.50 |
| Other – COMCAST | 2990-000 | N/A | 119.90 | 119.90 | 119.90 |
| Other – VERIZON | 2990-000 | N/A | 96.09 | 96.09 | 96.09 |
| Other – AT&T | 2990-000 | N/A | 0.33 | 0.33 | 0.33 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 1,921.32 | 1,921.32 | 1,921.32 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 98.62 | 98.62 | 98.62 |
| Other – RADFORD WAREHOUSE | 2410-000 | N/A | 1,185.00 | 1,185.00 | 1,185.00 |
| Other – NSTAR | 2990-000 | N/A | 361.71 | 361.71 | 361.71 |
| Other – DUN RITE OFFICE CLEANING SERVICE | 2990-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other – AT&T | 2990-000 | N/A | 18.33 | 18.33 | 18.33 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 1,482.08 | 1,482.08 | 1,482.08 |
| Other – CMS ALBINANA Y SUAREZ DE LEZO | 2820-000 | N/A | 1,354.15 | 1,354.15 | 1,354.15 |
| Other – SOURCECORP | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other – SOURCECORP | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other – NAVISITE | 2410-000 | N/A | 3,595.00 | 3,595.00 | 3,595.00 |
| Other – JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other – CUMMINGS PROPERTIES, LLC | 2410-000 | N/A | 1,855.50 | 1,855.50 | 1,855.50 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - JPMORGAN CHASE | 2990-000 | N/A | -25.00 | -25.00 | -25.00 |
| Other - ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 34.95 | 34.95 | 34.95 |
| Other - COMCAST | 2990-000 | N/A | 119.90 | 119.90 | 119.90 |
| Other - VERIZON | 2990-000 | N/A | 138.15 | 138.15 | 138.15 |
| Other - AT&T | 2990-000 | N/A | 2.94 | 2.94 | 2.94 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 1,918.89 | 1,918.89 | 1,918.89 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 98.62 | 98.62 | 98.62 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 950.25 | 950.25 | 950.25 |
| Other - RADFORD WAREHOUSE | 2410-000 | N/A | 1,185.00 | 1,185.00 | 1,185.00 |
| Other - NSTAR | 2990-000 | N/A | 222.59 | 222.59 | 222.59 |
| Other - DUN RITE OFFICE CLEANING SERVICE | 2990-000 | N/A | 200.00 | 200.00 | 200.00 |
| Other - CUMMINGS PROPERTIES | 2990-000 | N/A | 60.00 | 60.00 | 60.00 |
| Other - ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 34.95 | 34.95 | 34.95 |
| Other - SOURCECORP | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - NAVISITE | 2410-000 | N/A | 3,595.00 | 3,595.00 | 3,595.00 |
| Other - ARTHUR J GALLAGHER RISK MANAGEMENT SERVICES INC | 2420-000 | N/A | -1,316.00 | -1,316.00 | -1,316.00 |
| Other - JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other - CUMMINGS PROPERTIES, LLC | 2410-000 | N/A | 1,855.50 | 1,855.50 | 1,855.50 |
| Other - COMCAST | 2990-000 | N/A | 119.90 | 119.90 | 119.90 |
| Other - VERIZON | 2990-000 | N/A | 139.67 | 139.67 | 139.67 |
| Other - AT&T | 2990-000 | N/A | 6.95 | 6.95 | 6.95 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 1,921.32 | 1,921.32 | 1,921.32 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 98.62 | 98.62 | 98.62 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 950.25 | 950.25 | 950.25 |
| Other - RADFORD WAREHOUSE | 2410-000 | N/A | 1,185.00 | 1,185.00 | 1,185.00 |
| Other - NSTAR | 2990-000 | N/A | 238.82 | 238.82 | 238.82 |
| Other - DUN RITE OFFICE CLEANING SERVICE | 2990-000 | N/A | 225.00 | 225.00 | 225.00 |
| Other - AGILYSIS | 2420-000 | N/A | 1,498.47 | 1,498.47 | 1,498.47 |
| Other - ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 34.95 | 34.95 | 34.95 |
| Other - SOURCECORP | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - NAVISITE | 2410-000 | N/A | 3,595.00 | 3,595.00 | 3,595.00 |
| Other - ARTHUR J GALLAGHER RISK MANAGEMENT SERVICES INC | 2420-000 | N/A | 1,500.00 | 1,500.00 | 1,500.00 |
| Other - CITY OF NEW BEDFORD | 2820-000 | N/A | 8,800.83 | 8,800.83 | 8,800.83 |
| Other - STATE OF CALIFORNIA FRANCHISE TAX BOARD | 2820-000 | N/A | 8,511.00 | 8,511.00 | 8,511.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – STATE OF CALIFORNIA FRANCHISE TAX BOARD | 2820-000 | N/A | 35.38 | 35.38 | 35.38 |
| Other – JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other – CUMMINGS PROPERTIES, LLC | 2410-000 | N/A | 1,855.50 | 1,855.50 | 1,855.50 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 627.49 | 627.49 | 627.49 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 81.27 | 81.27 | 81.27 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 2,272.35 | 2,272.35 | 2,272.35 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 2,237.65 | 2,237.65 | 2,237.65 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 1,707.08 | 1,707.08 | 1,707.08 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 2,840.68 | 2,840.68 | 2,840.68 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 1,340.63 | 1,340.63 | 1,340.63 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 4,794.52 | 4,794.52 | 4,794.52 |
| Other – COMCAST | 2990-000 | N/A | 119.90 | 119.90 | 119.90 |
| Other – VERIZON | 2990-000 | N/A | 139.21 | 139.21 | 139.21 |
| Other – AT&T | 2990-000 | N/A | 6.92 | 6.92 | 6.92 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 1,918.89 | 1,918.89 | 1,918.89 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 98.62 | 98.62 | 98.62 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 950.25 | 950.25 | 950.25 |
| Other – RADFORD WAREHOUSE | 2410-000 | N/A | 1,185.00 | 1,185.00 | 1,185.00 |
| Other – NSTAR | 2990-000 | N/A | 264.69 | 264.69 | 264.69 |
| Other – DUN RITE OFFICE CLEANING SERVICE | 2990-000 | N/A | 225.00 | 225.00 | 225.00 |
| Other – AGILYSYS | 2420-000 | N/A | 620.00 | 620.00 | 620.00 |
| Other – SOURCECORP | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other – NAVISITE | 2410-000 | N/A | 3,595.00 | 3,595.00 | 3,595.00 |
| Other – INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 178,300.00 | 178,300.00 | 178,300.00 |
| Other – JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other – CUMMINGS PROPERTIES, LLC | 2410-000 | N/A | 1,855.50 | 1,855.50 | 1,855.50 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 1,430.06 | 1,430.06 | 1,430.06 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 161.07 | 161.07 | 161.07 |
| Other – COMCAST | 2990-000 | N/A | 119.90 | 119.90 | 119.90 |
| Other – VERIZON | 2990-000 | N/A | 136.95 | 136.95 | 136.95 |
| Other – AT&T | 2990-000 | N/A | 2.08 | 2.08 | 2.08 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 1,996.75 | 1,996.75 | 1,996.75 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 101.54 | 101.54 | 101.54 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 998.96 | 998.96 | 998.96 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - RADFORD WAREHOUSE | 2410-000 | N/A | 1,185.00 | 1,185.00 | 1,185.00 |
| Other - NSTAR | 2990-000 | N/A | 271.67 | 271.67 | 271.67 |
| Other - DUN RITE OFFICE CLEANING SERVICES | 2990-000 | N/A | 200.00 | 200.00 | 200.00 |
| Other - AGILYSIS TECHNOLOGY SOLUTIONS INC | 2420-000 | N/A | 1,814.00 | 1,814.00 | 1,814.00 |
| Other - CUMMINGS PROPERTIES | 2990-000 | N/A | 495.97 | 495.97 | 495.97 |
| Other - NAVISITE | 2410-000 | N/A | 3,595.00 | 3,595.00 | 3,595.00 |
| Other - ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 34.95 | 34.95 | 34.95 |
| Other - ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 34.95 | 34.95 | 34.95 |
| Other - SOURCECORP | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - HANOVER INSURANCE CO | 2420-000 | N/A | 1,059.00 | 1,059.00 | 1,059.00 |
| Other - JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other - CUMMINGS PROPERTIES, LLC | 2410-000 | N/A | 1,855.50 | 1,855.50 | 1,855.50 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 5,136.99 | 5,136.99 | 5,136.99 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 28.24 | 28.24 | 28.24 |
| Other - COMCAST | 2990-000 | N/A | 119.90 | 119.90 | 119.90 |
| Other - VERIZON | 2990-000 | N/A | 137.63 | 137.63 | 137.63 |
| Other - AT&T | 2990-000 | N/A | 2.50 | 2.50 | 2.50 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 1,996.75 | 1,996.75 | 1,996.75 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 101.54 | 101.54 | 101.54 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 998.96 | 998.96 | 998.96 |
| Other - RADFORD WAREHOUSE | 2410-000 | N/A | 1,185.00 | 1,185.00 | 1,185.00 |
| Other - NSTAR | 2990-000 | N/A | 227.90 | 227.90 | 227.90 |
| Other - DUN RITE OFFICE CLEANING SERVICE | 2990-000 | N/A | 225.00 | 225.00 | 225.00 |
| Other - CITY OF NEW BEDFORD | 2820-000 | N/A | 8,800.82 | 8,800.82 | 8,800.82 |
| Other - NAVISITE | 2410-000 | N/A | 3,595.00 | 3,595.00 | 3,595.00 |
| Other - STATE OF NEW JERSEY - CBT | 2820-000 | N/A | 287.00 | 287.00 | 287.00 |
| Other - ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 34.95 | 34.95 | 34.95 |
| Other - SOURCECORP | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other - NAVISITE | 2410-000 | N/A | 3,595.00 | 3,595.00 | 3,595.00 |
| Other - CUMMINGS PROPERTIES, LLC | 2410-000 | N/A | 1,855.50 | 1,855.50 | 1,855.50 |
| Other - STATE OF MICHIGAN | 2820-000 | N/A | -30.00 | -30.00 | -30.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 92.12 | 92.12 | 92.12 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 4,965.75 | 4,965.75 | 4,965.75 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – COMCAST | 2990-000 | N/A | 119.90 | 119.90 | 119.90 |
| Other – VERIZON | 2990-000 | N/A | 140.40 | 140.40 | 140.40 |
| Other – AT&T | 2990-000 | N/A | 8.32 | 8.32 | 8.32 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 1,994.22 | 1,994.22 | 1,994.22 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 101.54 | 101.54 | 101.54 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 998.96 | 998.96 | 998.96 |
| Other – RADFORD WAREHOUSE | 2410-000 | N/A | 1,185.00 | 1,185.00 | 1,185.00 |
| Other – NSTAR | 2990-000 | N/A | 203.69 | 203.69 | 203.69 |
| Other – DUN RITE OFFICE CLEANING SERVICE | 2990-000 | N/A | 225.00 | 225.00 | 225.00 |
| Other – ON X USA LLC | 2420-000 | N/A | 620.00 | 620.00 | 620.00 |
| Other – NE COPY SPECIALISTS INC | 2990-000 | N/A | 954.06 | 954.06 | 954.06 |
| Other – ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 34.95 | 34.95 | 34.95 |
| Other – STATE OF MARYLAND | 2820-000 | N/A | -9.00 | -9.00 | -9.00 |
| Other – NAVISITE | 2410-000 | N/A | 3,595.00 | 3,595.00 | 3,595.00 |
| Other – SOURCECORP | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other – JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other – ALABAMA DEPARTMENT OF REVENUE | 2820-000 | N/A | 200.00 | 200.00 | 200.00 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 5,479.44 | 5,479.44 | 5,479.44 |
| Other – HANOVER INSURANCE CO | 2420-000 | N/A | 150.00 | 150.00 | 150.00 |
| Other – SAP AMERICA INC | 2420-000 | N/A | 10,000.00 | 10,000.00 | 10,000.00 |
| Other – VERIZON | 2990-000 | N/A | 141.60 | 141.60 | 141.60 |
| Other – AT&T | 2990-000 | N/A | 11.23 | 11.23 | 11.23 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 1,996.75 | 1,996.75 | 1,996.75 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 101.54 | 101.54 | 101.54 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 1,548.76 | 1,548.76 | 1,548.76 |
| Other – RADFORD WAREHOUSE | 2410-000 | N/A | 1,185.00 | 1,185.00 | 1,185.00 |
| Other – DUN RITE OFFICE CLEANING SERVICE | 2990-000 | N/A | 200.00 | 200.00 | 200.00 |
| Other – ON X USA LLC | 2420-000 | N/A | 1,240.00 | 1,240.00 | 1,240.00 |
| Other – N E COPY SPECIALISTS INC | 2990-000 | N/A | 297.50 | 297.50 | 297.50 |
| Other – CUMMINGS PROPERTIES | 2990-000 | N/A | 40.00 | 40.00 | 40.00 |
| Other – ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 34.95 | 34.95 | 34.95 |
| Other – SOURCECORP | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other – NAVISITE | 2410-000 | N/A | 3,595.00 | 3,595.00 | 3,595.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – CT CORPORATION | 2990-000 | N/A | 1,269.00 | 1,269.00 | 1,269.00 |
| Other – JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 108.34 | 108.34 | 108.34 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 5,136.98 | 5,136.98 | 5,136.98 |
| Other – VERIZON | 2990-000 | N/A | 91.32 | 91.32 | 91.32 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 1,994.22 | 1,994.22 | 1,994.22 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 101.54 | 101.54 | 101.54 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 1,914.92 | 1,914.92 | 1,914.92 |
| Other – RADFORD WAREHOUSE | 2410-000 | N/A | 1,185.00 | 1,185.00 | 1,185.00 |
| Other – DUN RITE OFFICE CLEANING SERVICE | 2990-000 | N/A | 200.00 | 200.00 | 200.00 |
| Other – NSTAR | 2990-000 | N/A | 256.06 | 256.06 | 256.06 |
| Other – NEIL K JOHNSON | 2990-000 | N/A | 1,281.25 | 1,281.25 | 1,281.25 |
| Other – ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 52.45 | 52.45 | 52.45 |
| Other – CUMMINGS PROPERTIES LLC | 2410-000 | N/A | -6,832.04 | -6,832.04 | -6,832.04 |
| Other – SOURCECORP | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other – CITY OF NEW BEDFORD | 2820-000 | N/A | 9,643.94 | 9,643.94 | 9,643.94 |
| Other – JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 27.98 | 27.98 | 27.98 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 5,465.41 | 5,465.41 | 5,465.41 |
| Other – COMCAST | 2990-000 | N/A | 86.01 | 86.01 | 86.01 |
| Other – AT&T | 2990-000 | N/A | 5.56 | 5.56 | 5.56 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 1,996.75 | 1,996.75 | 1,996.75 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 101.54 | 101.54 | 101.54 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 1,324.03 | 1,324.03 | 1,324.03 |
| Other – RADFORD WAREHOUSE | 2410-000 | N/A | 1,185.00 | 1,185.00 | 1,185.00 |
| Other – ON X USA LLC | 2420-000 | N/A | 620.00 | 620.00 | 620.00 |
| Other – NAVISITE | 2410-000 | N/A | 3,595.00 | 3,595.00 | 3,595.00 |
| Other – ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 34.95 | 34.95 | 34.95 |
| Other – SOURCECORP | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other – NEIL K JOHNSON | 2990-000 | N/A | 102.50 | 102.50 | 102.50 |
| Other – JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 4,952.18 | 4,952.18 | 4,952.18 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 1,996.75 | 1,996.75 | 1,996.75 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – IRON MOUNTAIN | 2410-000 | N/A | 101.54 | 101.54 | 101.54 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 1,074.12 | 1,074.12 | 1,074.12 |
| Other – RADFORD WAREHOUSE | 2410-000 | N/A | 1,185.00 | 1,185.00 | 1,185.00 |
| Other – ON X USA LLC | 2420-000 | N/A | 1,240.00 | 1,240.00 | 1,240.00 |
| Other – US BANK NA | 2990-000 | N/A | 1,084.75 | 1,084.75 | 1,084.75 |
| Other – RBC WEALTH MANAGEMENT | 2990-000 | N/A | 60.00 | 60.00 | 60.00 |
| Other – SOURCECORP | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other – SOUTH CAROLINA DEPARTMENT OF REVENUE | 2820-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other – CONNECTICUT COMMISSIONER OF REVENUE SERVICES | 2820-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other – STATE OF NEW JERSEY | 2820-000 | N/A | 750.00 | 750.00 | 750.00 |
| Other – UTAH STATE TAX COMMISSION | 2820-000 | N/A | 100.00 | 100.00 | 100.00 |
| Other – ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 52.45 | 52.45 | 52.45 |
| Other – PNC BANK | 2990-000 | N/A | 158.30 | 158.30 | 158.30 |
| Other – JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 5,122.95 | 5,122.95 | 5,122.95 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 1,991.69 | 1,991.69 | 1,991.69 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 101.54 | 101.54 | 101.54 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 1,105.39 | 1,105.39 | 1,105.39 |
| Other – RADFORD WAREHOUSE INC | 2410-000 | N/A | 1,185.00 | 1,185.00 | 1,185.00 |
| Other – NAVISITE | 2410-000 | N/A | 3,595.00 | 3,595.00 | 3,595.00 |
| Other – CITIBANK NA | 2990-000 | N/A | 40.66 | 40.66 | 40.66 |
| Other – BANK OF AMERICA LEGAL ORDER PROCESSING | 2990-000 | N/A | 280.02 | 280.02 | 280.02 |
| Other – US BANK NA CORPORATE LEGAL DEPARTMENT | 2990-000 | N/A | 2,481.25 | 2,481.25 | 2,481.25 |
| Other – ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 34.95 | 34.95 | 34.95 |
| Other – CITY OF NEW BEDFORD | 2820-000 | N/A | 9,643.93 | 9,643.93 | 9,643.93 |
| Other – POSTMASTER | 2990-000 | N/A | 230.00 | 230.00 | 230.00 |
| Other – SOURCECORP | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other – JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 4,952.18 | 4,952.18 | 4,952.18 |
| Other – NAVISITE | 2410-000 | N/A | 3,595.00 | 3,595.00 | 3,595.00 |
| Other – NAVISITE | 2410-000 | N/A | 3,595.00 | 3,595.00 | 3,595.00 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 1,996.75 | 1,996.75 | 1,996.75 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 101.54 | 101.54 | 101.54 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 1,199.83 | 1,199.83 | 1,199.83 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – RADFORD WAREHOUSE INC | 2410-000 | N/A | 1,185.00 | 1,185.00 | 1,185.00 |
| Other – ON X USA LLC | 2420-000 | N/A | 1,240.00 | 1,240.00 | 1,240.00 |
| Other – SHEPHERD DATA SERVICES | 2410-000 | N/A | 3,613.84 | 3,613.84 | 3,613.84 |
| Other – ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 52.45 | 52.45 | 52.45 |
| Other – SOURCECORP | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other – WELLS FARGO | 2990-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – SHEPHERD DATA SERVICES | 2410-000 | N/A | 1,657.32 | 1,657.32 | 1,657.32 |
| Other – JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 5,635.24 | 5,635.24 | 5,635.24 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 1,918.36 | 1,918.36 | 1,918.36 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 101.54 | 101.54 | 101.54 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 1,148.09 | 1,148.09 | 1,148.09 |
| Other – RADFORD WAREHOUSE | 2410-000 | N/A | 1,185.00 | 1,185.00 | 1,185.00 |
| Other – ON X USA LLC | 2420-000 | N/A | 620.00 | 620.00 | 620.00 |
| Other – NAVISITE | 2410-000 | N/A | 3,595.00 | 3,595.00 | 3,595.00 |
| Other – ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 34.95 | 34.95 | 34.95 |
| Other – SOURCECORP | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other – SHEPHERD DATA SERVICES | 2410-000 | N/A | 478.97 | 478.97 | 478.97 |
| Other – WELLS FARGO LAW DEPARTMENT | 2990-000 | N/A | 163.04 | 163.04 | 163.04 |
| Other – BANK OF AMERICA LEGAL ORDER PROCESSING | 2990-000 | N/A | 108.82 | 108.82 | 108.82 |
| Other – NAVISITE | 2410-000 | N/A | 3,595.00 | 3,595.00 | 3,595.00 |
| Other – JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other – CT LIEN SOLUTIONS | 2990-000 | N/A | 189.50 | 189.50 | 189.50 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 4,952.18 | 4,952.18 | 4,952.18 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 1,918.36 | 1,918.36 | 1,918.36 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 101.54 | 101.54 | 101.54 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 1,049.82 | 1,049.82 | 1,049.82 |
| Other – RADFORD WAREHOUSE | 2410-000 | N/A | 1,185.00 | 1,185.00 | 1,185.00 |
| Other – SHEPHERD DATA SERVICES | 2410-000 | N/A | 3,658.33 | 3,658.33 | 3,658.33 |
| Other – ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 34.95 | 34.95 | 34.95 |
| Other – CITY OF NEW BEDFORD | 2820-000 | N/A | 9,222.38 | 9,222.38 | 9,222.38 |
| Other – JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other – SOURCECORP | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other – NAVISITE | 2410-000 | N/A | 3,595.00 | 3,595.00 | 3,595.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - The Bank of New York Mellon | 2600-000 | N/A | 5,464.48 | 5,464.48 | 5,464.48 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 1,918.36 | 1,918.36 | 1,918.36 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 101.54 | 101.54 | 101.54 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 1,968.53 | 1,968.53 | 1,968.53 |
| Other - RADFORD WAREHOUSE | 2410-000 | N/A | 1,185.00 | 1,185.00 | 1,185.00 |
| Other - ON X USA LLC | 2420-000 | N/A | 620.00 | 620.00 | 620.00 |
| Other - ON X USA LLC | 2420-000 | N/A | 743.75 | 743.75 | 743.75 |
| Other - ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 34.95 | 34.95 | 34.95 |
| Other - SHEPHERD DATA SERVICES | 2410-000 | N/A | 511.93 | 511.93 | 511.93 |
| Other - DORSEY & WHITNEY LLP | 2990-000 | N/A | 211.45 | 211.45 | 211.45 |
| Other - INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 151,128.00 | 151,128.00 | 151,128.00 |
| Other - JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other - SOURCECORP | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - NAVISITE | 2410-000 | N/A | 3,595.00 | 3,595.00 | 3,595.00 |
| Other - ARTHUR J GALLAGHER RISK MANAGEMENT SERVICES INC | 2420-000 | N/A | 1,500.00 | 1,500.00 | 1,500.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 5,293.71 | 5,293.71 | 5,293.71 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 2,012.71 | 2,012.71 | 2,012.71 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 105.35 | 105.35 | 105.35 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 1,233.24 | 1,233.24 | 1,233.24 |
| Other - RADFORD WAREHOUSE | 2410-000 | N/A | 1,185.00 | 1,185.00 | 1,185.00 |
| Other - ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 34.95 | 34.95 | 34.95 |
| Other - SOURCECORP | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - SHEPHERD DATA SERVICES | 2410-000 | N/A | 1,330.65 | 1,330.65 | 1,330.65 |
| Other - HANOVER INSURANCE CO | 2420-000 | N/A | 1,283.00 | 1,283.00 | 1,283.00 |
| Other - JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 4,781.42 | 4,781.42 | 4,781.42 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 2,012.71 | 2,012.71 | 2,012.71 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 105.35 | 105.35 | 105.35 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 1,118.40 | 1,118.40 | 1,118.40 |
| Other - RADFORD WAREHOUSE | 2410-000 | N/A | 1,185.00 | 1,185.00 | 1,185.00 |
| Other - ON X USA LLC | 2420-000 | N/A | 150.25 | 150.25 | 150.25 |
| Other - ON X USA LLC | 2420-000 | N/A | 743.75 | 743.75 | 743.75 |
| Other - ON X USA LLC | 2420-000 | N/A | 743.75 | 743.75 | 743.75 |
| Other - NAVISITE | 2410-000 | N/A | 3,595.00 | 3,595.00 | 3,595.00 |

| | | | | | |
|---|---|---|---|---|---|
| Other - ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 34.95 | 34.95 | 34.95 |
| Other - POSTMASTER | 2990-000 | N/A | 230.00 | 230.00 | 230.00 |
| Other - SHEPHERD DATA SERVICES | 2410-000 | N/A | 681.17 | 681.17 | 681.17 |
| Other - CITY OF NEW BEDFORD | 2820-000 | N/A | 9,222.38 | 9,222.38 | 9,222.38 |
| Other - SOURCECORP | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 5,635.24 | 5,635.24 | 5,635.24 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 2,012.71 | 2,012.71 | 2,012.71 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 105.35 | 105.35 | 105.35 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 1,116.14 | 1,116.14 | 1,116.14 |
| Other - RADFORD WAREHOUSE | 2410-000 | N/A | 1,185.00 | 1,185.00 | 1,185.00 |
| Other - ON X USA LLC | 2420-000 | N/A | 1,509.00 | 1,509.00 | 1,509.00 |
| Other - ON X USA LLC | 2420-000 | N/A | 743.75 | 743.75 | 743.75 |
| Other - NAVISITE | 2410-000 | N/A | 3,472.40 | 3,472.40 | 3,472.40 |
| Other - ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 69.95 | 69.95 | 69.95 |
| Other - SHEPHERD DATA SERVICES | 2410-000 | N/A | 1,011.18 | 1,011.18 | 1,011.18 |
| Other - SOURCECORP | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other - NAVISITE | 2410-000 | N/A | 3,495.00 | 3,495.00 | 3,495.00 |
| Other - CT CORPORATION | 2990-000 | N/A | 523.00 | 523.00 | 523.00 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 5,122.95 | 5,122.95 | 5,122.95 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 2,012.71 | 2,012.71 | 2,012.71 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 105.35 | 105.35 | 105.35 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 1,319.67 | 1,319.67 | 1,319.67 |
| Other - RADFORD WAREHOUSE | 2410-000 | N/A | 1,185.00 | 1,185.00 | 1,185.00 |
| Other - ON X USA LLC | 2420-000 | N/A | 743.75 | 743.75 | 743.75 |
| Other - SAP AMERICA INC | 2420-000 | N/A | 10,000.00 | 10,000.00 | 10,000.00 |
| Other - INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 5,334.00 | 5,334.00 | 5,334.00 |
| Other - SHEPHERD DATA SERVICES | 2410-000 | N/A | 779.96 | 779.96 | 779.96 |
| Other - SOURCECORP | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - CT CORPORATION | 2990-000 | N/A | 320.90 | 320.90 | 320.90 |
| Other - ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 34.95 | 34.95 | 34.95 |
| Other - NAVISITE | 2410-000 | N/A | 3,495.00 | 3,495.00 | 3,495.00 |
| Other - COMMONWEALTH OF MASSACHUSETTS - VIA WIRE TRANSFER | 2420-000 | N/A | 504,654.00 | 504,654.00 | 504,654.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - COMMONWEALTH OF MASSACHUSETTS | 2420-000 | N/A | -504,624.00 | -504,624.00 | -504,624.00 |
| Other - COMMONWEALTH OF MASSACHUSETTS -- via outgoing wire transfer | 2420-000 | N/A | 504,654.00 | 504,654.00 | 504,654.00 |
| Other - JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other - SECRETARY OF STATE OF SOUTH CAROLINA | 2990-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,679.25 | 2,679.25 | 2,679.25 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 2,012.71 | 2,012.71 | 2,012.71 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 105.35 | 105.35 | 105.35 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 1,324.71 | 1,324.71 | 1,324.71 |
| Other - RADFORD WAREHOUSE INC | 2410-000 | N/A | 1,185.00 | 1,185.00 | 1,185.00 |
| Other - ON X USA LLC | 2420-000 | N/A | 743.75 | 743.75 | 743.75 |
| Other - ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 34.95 | 34.95 | 34.95 |
| Other - CITY OF NEW BEDFORD | 2820-000 | N/A | 9,935.79 | 9,935.79 | 9,935.79 |
| Other - SHEPHERD DATA SERVICES | 2410-000 | N/A | 1,943.48 | 1,943.48 | 1,943.48 |
| Other - BANK OF AMERICA | 2990-000 | N/A | 29.92 | 29.92 | 29.92 |
| Other - INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 1,941.00 | 1,941.00 | 1,941.00 |
| Other - RICOH USA INC | 2990-000 | N/A | 82.23 | 82.23 | 82.23 |
| Other - SECRETARY OF STATE OF CONNECTICUT | 2990-000 | N/A | 100.00 | 100.00 | 100.00 |
| Other - CT LIEN SOLUTIONS | 2990-000 | N/A | 99.00 | 99.00 | 99.00 |
| Other - NAVISITE | 2410-000 | N/A | 3,495.00 | 3,495.00 | 3,495.00 |
| Other - SOURCECORP | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - METRO LEGAL SERVICES | 2990-000 | N/A | 600.00 | 600.00 | 600.00 |
| Other - POPULAR COMMUNITY BANK | 2990-000 | N/A | 84.40 | 84.40 | 84.40 |
| Other - JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 3,163.59 | 3,163.59 | 3,163.59 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 2,012.71 | 2,012.71 | 2,012.71 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 105.35 | 105.35 | 105.35 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 1,092.87 | 1,092.87 | 1,092.87 |
| Other - RADFORD WAREHOUSE INC | 2410-000 | N/A | 1,185.00 | 1,185.00 | 1,185.00 |
| Other - ON X USA LLC | 2420-000 | N/A | 620.00 | 620.00 | 620.00 |
| Other - BANK OF AMERICA | 2420-000 | N/A | -30.00 | -30.00 | -30.00 |
| Other - ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 34.95 | 34.95 | 34.95 |
| Other - SOURCECORP | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - SHEPHERD DATA SERVICES | 2410-000 | N/A | 992.14 | 992.14 | 992.14 |
| Other - POPULAR COMMUNITY BANK | 2990-000 | N/A | 14.40 | 14.40 | 14.40 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other - RICOH USA INC | 2990-000 | N/A | 258.92 | 258.92 | 258.92 |
| Other - CT LIEN SOLUTIONS | 2990-000 | N/A | 195.00 | 195.00 | 195.00 |
| Other - CT LIEN SOLUTIONS | 2990-000 | N/A | 490.00 | 490.00 | 490.00 |
| Other - CT LIEN SOLUTIONS | 2990-000 | N/A | 245.00 | 245.00 | 245.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,684.93 | 2,684.93 | 2,684.93 |
| Other - CT LIEN SOLUTIONS | 2990-000 | N/A | 490.00 | 490.00 | 490.00 |
| Other - NAVISITE | 2410-000 | N/A | 3,495.00 | 3,495.00 | 3,495.00 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 2,012.71 | 2,012.71 | 2,012.71 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 105.35 | 105.35 | 105.35 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 1,092.87 | 1,092.87 | 1,092.87 |
| Other - RADFORD WAREHOUSE INC | 2410-000 | N/A | 1,185.00 | 1,185.00 | 1,185.00 |
| Other - ON X USA LLC | 2420-000 | N/A | 620.00 | 620.00 | 620.00 |
| Other - ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 34.95 | 34.95 | 34.95 |
| Other - SOURCECORP | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - SHEPHERD DATA SERVICES | 2410-000 | N/A | 2,262.89 | 2,262.89 | 2,262.89 |
| Other - CONNECTICUT COMMISSIONER OF REVENUE SERVICES | 2820-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - STATE OF NEW JERSEY - CBT | 2820-000 | N/A | 750.00 | 750.00 | 750.00 |
| Other - SOUTH CAROLINA DEPARTMENT OF REVENUE | 2820-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other - UTAH STATE TAX COMMISSION | 2820-000 | N/A | 100.00 | 100.00 | 100.00 |
| Other - JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,780.82 | 2,780.82 | 2,780.82 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 2,012.71 | 2,012.71 | 2,012.71 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 105.35 | 105.35 | 105.35 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 1,657.01 | 1,657.01 | 1,657.01 |
| Other - RADFORD WAREHOUSE | 2410-000 | N/A | 1,185.00 | 1,185.00 | 1,185.00 |
| Other - ON X USA LLC | 2420-000 | N/A | 620.00 | 620.00 | 620.00 |
| Other - ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 34.95 | 34.95 | 34.95 |
| Other - NAVISITE | 2410-000 | N/A | 3,495.00 | 3,495.00 | 3,495.00 |
| Other - SOURCECORP | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - SHEPHERD DATA SERVICES | 2410-000 | N/A | 761.40 | 761.40 | 761.40 |
| Other - POSTMASTER | 2990-000 | N/A | 237.00 | 237.00 | 237.00 |
| Other - CITY OF NEW BEDFORD | 2820-000 | N/A | 9,935.78 | 9,935.78 | 9,935.78 |
| Other - RICOH USA INC | 2990-000 | N/A | 162.86 | 162.86 | 162.86 |

| | | | | | |
|---|---|---|---|---|---|
| Other – JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,068.49 | 3,068.49 | 3,068.49 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 2,012.71 | 2,012.71 | 2,012.71 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 105.35 | 105.35 | 105.35 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 1,424.29 | 1,424.29 | 1,424.29 |
| Other – RADFORD WAREHOUSE | 2410-000 | N/A | 1,185.00 | 1,185.00 | 1,185.00 |
| Other – ON X USA LLC | 2420-000 | N/A | 620.00 | 620.00 | 620.00 |
| Other – NAVISITE | 2410-000 | N/A | 3,495.00 | 3,495.00 | 3,495.00 |
| Other – ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 34.95 | 34.95 | 34.95 |
| Other – SHEPHERD DATA SERVICES | 2410-000 | N/A | 711.40 | 711.40 | 711.40 |
| Other – SOURCECORP | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other – JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,972.60 | 2,972.60 | 2,972.60 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 2,012.71 | 2,012.71 | 2,012.71 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 105.35 | 105.35 | 105.35 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 1,092.87 | 1,092.87 | 1,092.87 |
| Other – RADFORD WAREHOUSE | 2410-000 | N/A | 1,185.00 | 1,185.00 | 1,185.00 |
| Other – ON X USA LLC | 2420-000 | N/A | 620.00 | 620.00 | 620.00 |
| Other – NAVISITE | 2410-000 | N/A | 3,495.00 | 3,495.00 | 3,495.00 |
| Other – FREDRIKSON & BYRON PA | 2990-000 | N/A | 1,574.32 | 1,574.32 | 1,574.32 |
| Other – FREDRIKSON & BYRON PA | 2990-000 | N/A | 300.00 | 300.00 | 300.00 |
| Other – ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 34.95 | 34.95 | 34.95 |
| Other – POLAROID DE MEXICO SA DE CV | 2500-000 | N/A | 75,000.00 | 75,000.00 | 75,000.00 |
| Other – SOURCECORP | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other – NAVISITE | 2410-000 | N/A | 3,495.00 | 3,495.00 | 3,495.00 |
| Other – SHEPHERD DATA SERVICES | 2410-000 | N/A | 698.62 | 698.62 | 698.62 |
| Other – JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,684.93 | 2,684.93 | 2,684.93 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 2,012.71 | 2,012.71 | 2,012.71 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 105.35 | 105.35 | 105.35 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 1,105.92 | 1,105.92 | 1,105.92 |
| Other – RADFORD WAREHOUSE | 2410-000 | N/A | 1,185.00 | 1,185.00 | 1,185.00 |
| Other – ON X USA LLC | 2420-000 | N/A | 620.00 | 620.00 | 620.00 |
| Other – SHEPHERD DATA SERVICES | 2410-000 | N/A | 865.17 | 865.17 | 865.17 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - CITY OF NEW BEDFORD | 2820-000 | N/A | 9,579.09 | 9,579.09 | 9,579.09 |
| Other - SOURCECORP | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 80.45 | 80.45 | 80.45 |
| Other - JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 3,164.38 | 3,164.38 | 3,164.38 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 2,012.71 | 2,012.71 | 2,012.71 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 105.35 | 105.35 | 105.35 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 1,157.13 | 1,157.13 | 1,157.13 |
| Other - RADFORD WAREHOUSE | 2410-000 | N/A | 1,185.00 | 1,185.00 | 1,185.00 |
| Other - NAVISITE | 2410-000 | N/A | 3,495.00 | 3,495.00 | 3,495.00 |
| Other - JOSEPH M BURKE, ATTORNEY | 2990-000 | N/A | 67,554.11 | 67,554.11 | 67,554.11 |
| Other - GERALDINE BETTS | 2990-000 | N/A | 270,216.44 | 270,216.44 | 270,216.44 |
| Other - SHEPHERD DATA SERVICES | 2410-000 | N/A | 1,623.87 | 1,623.87 | 1,623.87 |
| Other - ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 34.95 | 34.95 | 34.95 |
| Other - SOURCECORP | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other - NAVISITE | 2410-000 | N/A | 3,495.00 | 3,495.00 | 3,495.00 |
| Other - INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 156,829.00 | 156,829.00 | 156,829.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,876.71 | 2,876.71 | 2,876.71 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 2,102.20 | 2,102.20 | 2,102.20 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 109.95 | 109.95 | 109.95 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 1,233.01 | 1,233.01 | 1,233.01 |
| Other - RADFORD WAREHOUSE | 2410-000 | N/A | 1,185.00 | 1,185.00 | 1,185.00 |
| Other - ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 34.95 | 34.95 | 34.95 |
| Other - BAKER & MCKENZIE SC | 2500-000 | N/A | 22,986.71 | 22,986.71 | 22,986.71 |
| Other - SOURCECORP | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - HANOVER INSURANCE CO | 2420-000 | N/A | 1,397.00 | 1,397.00 | 1,397.00 |
| Other - SHEPHERD DATA SERVICES | 2410-000 | N/A | 737.87 | 737.87 | 737.87 |
| Other - ALABAMA DEPT OF REVENUE | 2820-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other - JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other - CT LIEN SOLUTIONS | 2990-000 | N/A | 145.00 | 145.00 | 145.00 |
| Other - CT LIEN SOLUTIONS | 2990-000 | N/A | 195.00 | 195.00 | 195.00 |
| Other - NAVISITE | 2410-000 | N/A | 3,495.00 | 3,495.00 | 3,495.00 |
| Clerk of the Court Costs (includes adversary and other filing fees) - U.S. | 2700-000 | N/A | 293.00 | 293.00 | 293.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,780.82 | 2,780.82 | 2,780.82 |
| Other - POSTMASTER | 2990-000 | N/A | 237.00 | 237.00 | 237.00 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 2,102.20 | 2,102.20 | 2,102.20 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 109.95 | 109.95 | 109.95 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 1,165.28 | 1,165.28 | 1,165.28 |
| Other - RADFORD WAREHOUSE | 2410-000 | N/A | 1,185.00 | 1,185.00 | 1,185.00 |
| Other - CITY OF NEW BEDFORD | 2820-000 | N/A | 9,579.08 | 9,579.08 | 9,579.08 |
| Other - SHEPHERD DATA SERVICES | 2410-000 | N/A | 1,190.21 | 1,190.21 | 1,190.21 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 3,164.38 | 3,164.38 | 3,164.38 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 2,102.20 | 2,102.20 | 2,102.20 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 109.95 | 109.95 | 109.95 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 1,926.17 | 1,926.17 | 1,926.17 |
| Other - RADFORD WAREHOUSE | 2410-000 | N/A | 1,185.00 | 1,185.00 | 1,185.00 |
| Other - NAVISITE | 2410-000 | N/A | 3,495.00 | 3,495.00 | 3,495.00 |
| Other - SHEPHERD DATA SERVICES | 2410-000 | N/A | 1,032.11 | 1,032.11 | 1,032.11 |
| Other - SOURCECORP | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - ARTHUR GALLAGHER RISK MANAGEMENT SERVICES, INC. | 2420-000 | N/A | -135.00 | -135.00 | -135.00 |
| Other - ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 65.45 | 65.45 | 65.45 |
| Other - ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 34.95 | 34.95 | 34.95 |
| Other - JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,684.93 | 2,684.93 | 2,684.93 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 2,102.20 | 2,102.20 | 2,102.20 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 109.95 | 109.95 | 109.95 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 1,368.25 | 1,368.25 | 1,368.25 |
| Other - RADFORD WAREHOUSE | 2410-000 | N/A | 1,185.00 | 1,185.00 | 1,185.00 |
| Other - SHEPHERD DATA SERVICES | 2410-000 | N/A | 507.20 | 507.20 | 507.20 |
| Other - JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other - SAP AMERICA, INC. | 2420-000 | N/A | 10,000.00 | 10,000.00 | 10,000.00 |
| Other - NAVISITE | 2410-000 | N/A | 3,495.00 | 3,495.00 | 3,495.00 |
| Other - JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other - SOURCECORP | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 3,164.38 | 3,164.38 | 3,164.38 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 2,102.20 | 2,102.20 | 2,102.20 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 109.95 | 109.95 | 109.95 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – IRON MOUNTAIN | 2410-000 | N/A | 1,367.84 | 1,367.84 | 1,367.84 |
| Other – RADFORD WAREHOUSE | 2410-000 | N/A | 1,185.00 | 1,185.00 | 1,185.00 |
| Other – NAVISITE | 2410-000 | N/A | 3,495.00 | 3,495.00 | 3,495.00 |
| Other – SHEPHERD DATA SERVICES | 2410-000 | N/A | 507.20 | 507.20 | 507.20 |
| Other – SOURCECORP | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other – SOURCECORP | 2410-000 | N/A | 40.00 | 40.00 | 40.00 |
| Other – ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 34.95 | 34.95 | 34.95 |
| Other – ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 34.95 | 34.95 | 34.95 |
| Other – JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other – CITY OF NEW BEDFORD | 2820-000 | N/A | 10,577.85 | 10,577.85 | 10,577.85 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,972.60 | 2,972.60 | 2,972.60 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 2,102.20 | 2,102.20 | 2,102.20 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 109.95 | 109.95 | 109.95 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 1,166.02 | 1,166.02 | 1,166.02 |
| Other – RADFORD WAREHOUSE | 2410-000 | N/A | 1,185.00 | 1,185.00 | 1,185.00 |
| Other – NAVISITE | 2410-000 | N/A | 3,495.00 | 3,495.00 | 3,495.00 |
| Other – DELAWARE SECRETARY OF STATE | 2990-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – SHEPHERD DATA SERVICES | 2410-000 | N/A | 507.20 | 507.20 | 507.20 |
| Other – ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 34.95 | 34.95 | 34.95 |
| Other – BAKER & MCKENZIE SC | 2500-000 | N/A | 18,341.73 | 18,341.73 | 18,341.73 |
| Other – INTEGRAL SUPPORT SA DE CV | 2500-000 | N/A | 2,958.00 | 2,958.00 | 2,958.00 |
| Other – SOURCECORP | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other – JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,684.93 | 2,684.93 | 2,684.93 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 2,102.20 | 2,102.20 | 2,102.20 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 109.95 | 109.95 | 109.95 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 1,151.82 | 1,151.82 | 1,151.82 |
| Other – RADFORD WAREHOUSE | 2410-000 | N/A | 1,185.00 | 1,185.00 | 1,185.00 |
| Other – SHEPHERD DATA SERVICES | 2410-000 | N/A | 1,157.20 | 1,157.20 | 1,157.20 |
| Other – ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 110.95 | 110.95 | 110.95 |
| Other – SOURCECORP | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other – SOURCECORP | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other – STATE OF NEW JERSEY | 2820-000 | N/A | 750.00 | 750.00 | 750.00 |
| Other – JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - NAVISITE | 2410-000 | N/A | 3,495.00 | 3,495.00 | 3,495.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,780.82 | 2,780.82 | 2,780.82 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 2,102.20 | 2,102.20 | 2,102.20 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 109.95 | 109.95 | 109.95 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 1,294.95 | 1,294.95 | 1,294.95 |
| Other - RADFORD WAREHOUSE | 2410-000 | N/A | 1,185.00 | 1,185.00 | 1,185.00 |
| Other - POSTMASTER | 2990-000 | N/A | 245.00 | 245.00 | 245.00 |
| Other - SHEPHERD DATA SERVICES | 2410-000 | N/A | 1,003.69 | 1,003.69 | 1,003.69 |
| Other - ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 34.95 | 34.95 | 34.95 |
| Other - SOURCECORP | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - CITY OF NEW BEDFORD | 2820-000 | N/A | 10,577.85 | 10,577.85 | 10,577.85 |
| Other - NAVISITE | 2410-000 | N/A | 3,495.00 | 3,495.00 | 3,495.00 |
| Other - JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 3,068.49 | 3,068.49 | 3,068.49 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 2,102.20 | 2,102.20 | 2,102.20 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 109.95 | 109.95 | 109.95 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 1,254.99 | 1,254.99 | 1,254.99 |
| Other - RADFORD WAREHOUSE | 2410-000 | N/A | 1,185.00 | 1,185.00 | 1,185.00 |
| Other - SHEPHERD DATA SERVICES | 2410-000 | N/A | 515.20 | 515.20 | 515.20 |
| Other - NAVISITE | 2410-000 | N/A | 3,495.00 | 3,495.00 | 3,495.00 |
| Other - SOURCECORP | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - NAVISITE | 2410-000 | N/A | 3,495.00 | 3,495.00 | 3,495.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,876.71 | 2,876.71 | 2,876.71 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 2,102.20 | 2,102.20 | 2,102.20 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 109.95 | 109.95 | 109.95 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 1,151.83 | 1,151.83 | 1,151.83 |
| Other - RADFORD WAREHOUSE | 2410-000 | N/A | 1,185.00 | 1,185.00 | 1,185.00 |
| Other - JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other - SOURCECORP | 2410-000 | N/A | 40.00 | 40.00 | 40.00 |
| Other - ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 34.95 | 34.95 | 34.95 |
| Other - INTEGRAL SUPPORT SA DE CV | 2500-000 | N/A | 3,944.00 | 3,944.00 | 3,944.00 |
| Other - BAKER & MCKENZIE SC | 2500-000 | N/A | 4,795.40 | 4,795.40 | 4,795.40 |
| Other - SHEPHERD DATA SERVICES | 2410-000 | N/A | 515.20 | 515.20 | 515.20 |
| Other - SOURCECORP | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 34.95 | 34.95 | 34.95 |
| Other - JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,780.82 | 2,780.82 | 2,780.82 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 2,102.20 | 2,102.20 | 2,102.20 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 109.95 | 109.95 | 109.95 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 1,297.18 | 1,297.18 | 1,297.18 |
| Other - RADFORD WAREHOUSE | 2410-000 | N/A | 1,185.00 | 1,185.00 | 1,185.00 |
| Other - ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 110.95 | 110.95 | 110.95 |
| Other - CITY OF NEW BEDFORD | 2820-000 | N/A | 10,078.47 | 10,078.47 | 10,078.47 |
| Other - SHEPHERD DATA SERVICES | 2410-000 | N/A | 568.67 | 568.67 | 568.67 |
| Other - SOURCECORP | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other - INTEGRAL SUPPORT SA DE CV | 2500-000 | N/A | 988.85 | 988.85 | 988.85 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 3,164.38 | 3,164.38 | 3,164.38 |
| Other - NAVISITE | 2410-000 | N/A | 3,495.00 | 3,495.00 | 3,495.00 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 2,102.20 | 2,102.20 | 2,102.20 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 1,204.67 | 1,204.67 | 1,204.67 |
| Other - RADFORD WAREHOUSE | 2410-000 | N/A | 1,185.00 | 1,185.00 | 1,185.00 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 109.95 | 109.95 | 109.95 |
| Other - ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 34.95 | 34.95 | 34.95 |
| Other - SHEPHERD DATA SERVICES | 2410-000 | N/A | 753.90 | 753.90 | 753.90 |
| Other - SOURCECORP | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 152,362.83 | 152,362.83 | 152,362.83 |
| Other - NAVISITE | 2410-000 | N/A | 3,495.00 | 3,495.00 | 3,495.00 |
| Other - JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other - NAVISITE | 2410-000 | N/A | 3,495.00 | 3,495.00 | 3,495.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,780.82 | 2,780.82 | 2,780.82 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 2,165.14 | 2,165.14 | 2,165.14 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 112.52 | 112.52 | 112.52 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 1,214.00 | 1,214.00 | 1,214.00 |
| Other - RADFORD WAREHOUSE | 2410-000 | N/A | 1,185.00 | 1,185.00 | 1,185.00 |
| Other - ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 80.45 | 80.45 | 80.45 |
| Other - SOURCECORP | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - SHEPHERD DATA SERVICES | 2410-000 | N/A | 1,403.90 | 1,403.90 | 1,403.90 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other - NAVISITE | 2410-000 | N/A | 3,495.00 | 3,495.00 | 3,495.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 3,068.49 | 3,068.49 | 3,068.49 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 2,165.14 | 2,165.14 | 2,165.14 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 112.52 | 112.52 | 112.52 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 1,643.62 | 1,643.62 | 1,643.62 |
| Other - RADFORD WAREHOUSE | 2410-000 | N/A | 1,185.00 | 1,185.00 | 1,185.00 |
| Other - CITY OF NEW BEDFORD | 2820-000 | N/A | 10,078.47 | 10,078.47 | 10,078.47 |
| Other - SHEPHERD DATA SERVICES | 2410-000 | N/A | 1,603.90 | 1,603.90 | 1,603.90 |
| Other - ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 34.95 | 34.95 | 34.95 |
| Other - SOURCECORP | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - NEW JERSEY DIVISION OF REVENUE | 2990-000 | N/A | 120.00 | 120.00 | 120.00 |
| Other - POSTMASTER | 2990-000 | N/A | 245.00 | 245.00 | 245.00 |
| Other - BAKER & MCKENZIE SC | 2500-000 | N/A | 21,803.50 | 21,803.50 | 21,803.50 |
| Other - JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other - TOTAL INFORMATION MANAGEMENT SA | 2500-000 | N/A | 1,050.56 | 1,050.56 | 1,050.56 |
| Other - NAVISITE | 2410-000 | N/A | 3,495.00 | 3,495.00 | 3,495.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,972.60 | 2,972.60 | 2,972.60 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 2,165.14 | 2,165.14 | 2,165.14 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 112.52 | 112.52 | 112.52 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 1,256.40 | 1,256.40 | 1,256.40 |
| Other - RADFORD WAREHOUSE | 2410-000 | N/A | 1,185.00 | 1,185.00 | 1,185.00 |
| Other - SHEPHERD DATA SERVICES | 2410-000 | N/A | 1,787.25 | 1,787.25 | 1,787.25 |
| Other - ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 34.95 | 34.95 | 34.95 |
| Other - SOURCECORP | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,589.04 | 2,589.04 | 2,589.04 |
| Other - SAP AMERICA, INC. | 2420-000 | N/A | 10,000.00 | 10,000.00 | 10,000.00 |
| Other - NAVISITE | 2410-000 | N/A | 3,495.00 | 3,495.00 | 3,495.00 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 2,165.14 | 2,165.14 | 2,165.14 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 112.52 | 112.52 | 112.52 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 1,592.57 | 1,592.57 | 1,592.57 |
| Other - RADFORD WAREHOUSE | 2410-000 | N/A | 1,185.00 | 1,185.00 | 1,185.00 |
| Other - ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 110.95 | 110.95 | 110.95 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - SHEPHERD DATA SERVICES | 2410-000 | N/A | 1,300.40 | 1,300.40 | 1,300.40 |
| Other - SOURCECORP | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other - SOURCECORP | 2410-000 | N/A | 40.00 | 40.00 | 40.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 3,260.27 | 3,260.27 | 3,260.27 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 2,165.14 | 2,165.14 | 2,165.14 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 112.52 | 112.52 | 112.52 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 1,783.60 | 1,783.60 | 1,783.60 |
| Other - RADFORD WAREHOUSE | 2410-000 | N/A | 1,185.00 | 1,185.00 | 1,185.00 |
| Other - NAVISITE | 2410-000 | N/A | 3,495.00 | 3,495.00 | 3,495.00 |
| Other - CITY OF NEW BEDFORD | 2820-000 | N/A | 11,686.87 | 11,686.87 | 11,686.87 |
| Other - ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 34.95 | 34.95 | 34.95 |
| Other - SOURCECORP | 2410-000 | N/A | 80.00 | 80.00 | 80.00 |
| Other - SOURCECORP | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - SHEPHERD DATA SERVICES | 2410-000 | N/A | 1,373.25 | 1,373.25 | 1,373.25 |
| Other - Ricoh USA, Inc. | 2990-000 | N/A | 2,383.49 | 2,383.49 | 2,383.49 |
| Other - JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,876.71 | 2,876.71 | 2,876.71 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 2,165.14 | 2,165.14 | 2,165.14 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 112.52 | 112.52 | 112.52 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 1,218.25 | 1,218.25 | 1,218.25 |
| Other - RADFORD WAREHOUSE | 2410-000 | N/A | 1,185.00 | 1,185.00 | 1,185.00 |
| Other - NAVISITE | 2410-000 | N/A | 3,495.00 | 3,495.00 | 3,495.00 |
| Other - ALABAMA DEPARTMENT OF REVENUE | 2820-000 | N/A | 2,404.93 | 2,404.93 | 2,404.93 |
| Other - SHEPHERD DATA SERVICES | 2410-000 | N/A | 1,033.85 | 1,033.85 | 1,033.85 |
| Other - ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 34.95 | 34.95 | 34.95 |
| Other - SOURCECORP | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - NAVISITE | 2410-000 | N/A | 3,495.00 | 3,495.00 | 3,495.00 |
| Other - FREDRIKSON & BYRON PA | 2990-000 | N/A | 4,939.50 | 4,939.50 | 4,939.50 |
| Other - JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,684.93 | 2,684.93 | 2,684.93 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 2,165.14 | 2,165.14 | 2,165.14 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 112.52 | 112.52 | 112.52 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 1,218.25 | 1,218.25 | 1,218.25 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – RADFORD WAREHOUSE | 2410-000 | N/A | 1,185.00 | 1,185.00 | 1,185.00 |
| Other – ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 34.95 | 34.95 | 34.95 |
| Other – SHEPHERD DATA SERVICES | 2410-000 | N/A | 2,785.03 | 2,785.03 | 2,785.03 |
| Other – SOURCECORP | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other – SOURCECORP | 2410-000 | N/A | 40.00 | 40.00 | 40.00 |
| Other – JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 2,165.14 | 2,165.14 | 2,165.14 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 112.52 | 112.52 | 112.52 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 1,218.25 | 1,218.25 | 1,218.25 |
| Other – RADFORD WAREHOUSE | 2410-000 | N/A | 1,185.00 | 1,185.00 | 1,185.00 |
| Other – NAVISITE | 2410-000 | N/A | 3,495.00 | 3,495.00 | 3,495.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,068.49 | 3,068.49 | 3,068.49 |
| Other – POSTMASTER | 2990-000 | N/A | 245.00 | 245.00 | 245.00 |
| Other – CITY OF NEW BEDFORD | 2820-000 | N/A | 11,686.87 | 11,686.87 | 11,686.87 |
| Other – ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 34.95 | 34.95 | 34.95 |
| Other – SHEPHERD DATA SERVICES | 2410-000 | N/A | 2,086.97 | 2,086.97 | 2,086.97 |
| Other – SOURCECORP | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other – JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,876.71 | 2,876.71 | 2,876.71 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 2,165.14 | 2,165.14 | 2,165.14 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 112.52 | 112.52 | 112.52 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 1,218.25 | 1,218.25 | 1,218.25 |
| Other – RADFORD WAREHOUSE | 2410-000 | N/A | 1,185.00 | 1,185.00 | 1,185.00 |
| Other – NAVISITE | 2410-000 | N/A | 3,495.00 | 3,495.00 | 3,495.00 |
| Other – SHEPHERD DATA SERVICES | 2410-000 | N/A | 1,692.67 | 1,692.67 | 1,692.67 |
| Other – ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 34.95 | 34.95 | 34.95 |
| Other – SOURCECORP | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other – SOURCECORP | 2410-000 | N/A | 80.00 | 80.00 | 80.00 |
| Other – NAVISITE | 2410-000 | N/A | 3,495.00 | 3,495.00 | 3,495.00 |
| Other – JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,780.82 | 2,780.82 | 2,780.82 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 2,165.14 | 2,165.14 | 2,165.14 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 112.52 | 112.52 | 112.52 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 1,269.39 | 1,269.39 | 1,269.39 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – RADFORD WAREHOUSE | 2410-000 | N/A | 1,185.00 | 1,185.00 | 1,185.00 |
| Other – SHEPHERD DATA SERVICES | 2410-000 | N/A | 2,069.00 | 2,069.00 | 2,069.00 |
| Other – SOURCECORP | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other – NAVISITE | 2410-000 | N/A | 3,495.00 | 3,495.00 | 3,495.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,068.49 | 3,068.49 | 3,068.49 |
| Other – ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 34.95 | 34.95 | 34.95 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 2,165.14 | 2,165.14 | 2,165.14 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 112.52 | 112.52 | 112.52 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 1,218.25 | 1,218.25 | 1,218.25 |
| Other – RADFORD WAREHOUSE | 2410-000 | N/A | 1,289.37 | 1,289.37 | 1,289.37 |
| Other – ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 34.95 | 34.95 | 34.95 |
| Other – TOTAL INFORMATION MANAGEMENT SA DE CV | 2500-000 | N/A | 2,981.71 | 2,981.71 | 2,981.71 |
| Other – JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other – SHEPHERD DATA SERVICES | 2410-000 | N/A | 1,720.95 | 1,720.95 | 1,720.95 |
| Other – CITY OF NEW BEDFORD | 2820-000 | N/A | 11,033.33 | 11,033.33 | 11,033.33 |
| Other – SOURCECORP | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other – INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 70,780.00 | 70,780.00 | 70,780.00 |
| Other – JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other – NAVISITE | 2410-000 | N/A | 3,495.00 | 3,495.00 | 3,495.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,972.60 | 2,972.60 | 2,972.60 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 2,165.14 | 2,165.14 | 2,165.14 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 112.52 | 112.52 | 112.52 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 1,218.25 | 1,218.25 | 1,218.25 |
| Other – RADFORD WAREHOUSE | 2410-000 | N/A | 1,200.00 | 1,200.00 | 1,200.00 |
| Other – ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 80.95 | 80.95 | 80.95 |
| Other – SHEPHERD DATA SERVICES | 2410-000 | N/A | 1,269.00 | 1,269.00 | 1,269.00 |
| Other – SOURCECORP | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other – SOURCECORP | 2410-000 | N/A | 40.00 | 40.00 | 40.00 |
| Other – JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,780.82 | 2,780.82 | 2,780.82 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 2,247.01 | 2,247.01 | 2,247.01 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 115.89 | 115.89 | 115.89 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 2,111.51 | 2,111.51 | 2,111.51 |
| Other – RADFORD WAREHOUSE | 2410-000 | N/A | 1,200.00 | 1,200.00 | 1,200.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – NAVISITE | 2410-000 | N/A | 3,495.00 | 3,495.00 | 3,495.00 |
| Other – SHEPHERD DATA SERVICES | 2410-000 | N/A | 2,085.07 | 2,085.07 | 2,085.07 |
| Other – ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 34.95 | 34.95 | 34.95 |
| Other – SOURCECORP | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other – SOURCECORP | 2410-000 | N/A | 40.00 | 40.00 | 40.00 |
| Other – JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other – NAVISITE | 2410-000 | N/A | 3,495.00 | 3,495.00 | 3,495.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,068.49 | 3,068.49 | 3,068.49 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 2,247.01 | 2,247.01 | 2,247.01 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 115.89 | 115.89 | 115.89 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 1,477.18 | 1,477.18 | 1,477.18 |
| Other – RADFORD WAREHOUSE | 2410-000 | N/A | 1,200.00 | 1,200.00 | 1,200.00 |
| Other – POSTMASTER | 2990-000 | N/A | 255.00 | 255.00 | 255.00 |
| Other – SHEPHERD DATA SERVICES | 2410-000 | N/A | 1,332.20 | 1,332.20 | 1,332.20 |
| Other – ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 34.95 | 34.95 | 34.95 |
| Other – CITY OF NEW BEDFORD | 2820-000 | N/A | 11,033.32 | 11,033.32 | 11,033.32 |
| Other – SOURCECORP | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other – JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other – NAVISITE | 2410-000 | N/A | 3,495.00 | 3,495.00 | 3,495.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,876.71 | 2,876.71 | 2,876.71 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 2,247.01 | 2,247.01 | 2,247.01 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 115.89 | 115.89 | 115.89 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 1,292.13 | 1,292.13 | 1,292.13 |
| Other – RADFORD WAREHOUSE | 2410-000 | N/A | 1,200.00 | 1,200.00 | 1,200.00 |
| Other – SHEPHERD DATA SERVICES | 2410-000 | N/A | 1,282.20 | 1,282.20 | 1,282.20 |
| Other – ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 34.95 | 34.95 | 34.95 |
| Other – SOURCECORP | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other – SOURCECORP | 2410-000 | N/A | 40.00 | 40.00 | 40.00 |
| Other – JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other – NAVISITE | 2410-000 | N/A | 3,495.00 | 3,495.00 | 3,495.00 |
| Other – TOTAL INFORMATION MANAGEMENT SA DE CV | 2500-000 | N/A | 520.00 | 520.00 | 520.00 |
| Other – BAKER & MCKENZIE ABOGADOS SC | 2500-000 | N/A | 36,341.21 | 36,341.21 | 36,341.21 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,780.82 | 2,780.82 | 2,780.82 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 2,247.01 | 2,247.01 | 2,247.01 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - IRON MOUNTAIN | 2410-000 | N/A | 115.89 | 115.89 | 115.89 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 1,265.74 | 1,265.74 | 1,265.74 |
| Other - RADFORD WAREHOUSE | 2410-000 | N/A | 1,200.00 | 1,200.00 | 1,200.00 |
| Other - SHEPHERD DATA SERVICES | 2410-000 | N/A | 1,357.20 | 1,357.20 | 1,357.20 |
| Other - ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 34.95 | 34.95 | 34.95 |
| Other - SOURCECORP | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - SOURCECORP | 2410-000 | N/A | 80.00 | 80.00 | 80.00 |
| Other - OREGON DEPARTMENT OF REVENUE | 2820-000 | N/A | 254.90 | 254.90 | 254.90 |
| Other - NAVISITE | 2410-000 | N/A | 3,495.00 | 3,495.00 | 3,495.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 3,164.38 | 3,164.38 | 3,164.38 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 2,247.01 | 2,247.01 | 2,247.01 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 115.89 | 115.89 | 115.89 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 1,265.74 | 1,265.74 | 1,265.74 |
| Other - RADFORD WAREHOUSE | 2410-000 | N/A | 1,200.00 | 1,200.00 | 1,200.00 |
| Other - CITY OF NEW BEDFORD | 2820-000 | N/A | 12,525.91 | 12,525.91 | 12,525.91 |
| Other - SHEPHERD DATA SERVICES | 2410-000 | N/A | 1,282.20 | 1,282.20 | 1,282.20 |
| Other - SOURCECORP | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - SOURCECORP | 2410-000 | N/A | 120.00 | 120.00 | 120.00 |
| Other - ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 111.95 | 111.95 | 111.95 |
| Other - JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other - NAVISITE | 2410-000 | N/A | 3,495.00 | 3,495.00 | 3,495.00 |
| Other - JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,773.48 | 2,773.48 | 2,773.48 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 2,247.01 | 2,247.01 | 2,247.01 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 115.89 | 115.89 | 115.89 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 1,265.74 | 1,265.74 | 1,265.74 |
| Other - RADFORD WAREHOUSE | 2410-000 | N/A | 1,200.00 | 1,200.00 | 1,200.00 |
| Other - SHEPHERD DATA SERVICES | 2410-000 | N/A | 1,651.84 | 1,651.84 | 1,651.84 |
| Other - ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 34.95 | 34.95 | 34.95 |
| Other - SOURCECORP | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other - NAVISITE | 2410-000 | N/A | 3,495.00 | 3,495.00 | 3,495.00 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 2,247.01 | 2,247.01 | 2,247.01 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 115.89 | 115.89 | 115.89 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – IRON MOUNTAIN | 2410-000 | N/A | 1,681.65 | 1,681.65 | 1,681.65 |
| Other – RADFORD WAREHOUSE | 2410-000 | N/A | 1,200.00 | 1,200.00 | 1,200.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,773.22 | 2,773.22 | 2,773.22 |
| Other – ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 34.95 | 34.95 | 34.95 |
| Other – SOURCECORP | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other – SOURCECORP | 2410-000 | N/A | 40.00 | 40.00 | 40.00 |
| Other – SHEPHERD DATA SERVICES | 2410-000 | N/A | 1,432.60 | 1,432.60 | 1,432.60 |
| Other – JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other – NAVISITE | 2410-000 | N/A | 3,495.00 | 3,495.00 | 3,495.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,155.73 | 3,155.73 | 3,155.73 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 2,247.01 | 2,247.01 | 2,247.01 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 115.89 | 115.89 | 115.89 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 1,402.29 | 1,402.29 | 1,402.29 |
| Other – RADFORD WAREHOUSE | 2410-000 | N/A | 1,200.00 | 1,200.00 | 1,200.00 |
| Other – POSTMASTER | 2990-000 | N/A | 240.00 | 240.00 | 240.00 |
| Other – CITY OF NEW BEDFORD | 2820-000 | N/A | 12,525.91 | 12,525.91 | 12,525.91 |
| Other – SHEPHERD DATA SERVICES | 2410-000 | N/A | 1,282.60 | 1,282.60 | 1,282.60 |
| Other – ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 34.95 | 34.95 | 34.95 |
| Other – SOURCECORP | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other – NAVISITE | 2410-000 | N/A | 3,495.00 | 3,495.00 | 3,495.00 |
| Other – JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,773.22 | 2,773.22 | 2,773.22 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 2,247.01 | 2,247.01 | 2,247.01 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 115.89 | 115.89 | 115.89 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 1,696.52 | 1,696.52 | 1,696.52 |
| Other – RADFORD WAREHOUSE | 2410-000 | N/A | 1,200.00 | 1,200.00 | 1,200.00 |
| Other – SHEPHERD DATA SERVICES | 2410-000 | N/A | 1,282.60 | 1,282.60 | 1,282.60 |
| Other – ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 34.95 | 34.95 | 34.95 |
| Other – SOURCECORP | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other – SOURCECORP | 2410-000 | N/A | 80.00 | 80.00 | 80.00 |
| Other – JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 2,247.01 | 2,247.01 | 2,247.01 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 115.89 | 115.89 | 115.89 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 1,704.43 | 1,704.43 | 1,704.43 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – RADFORD WAREHOUSE | 2410-000 | N/A | 1,200.00 | 1,200.00 | 1,200.00 |
| Other – NAVISITE | 2410-000 | N/A | 3,495.00 | 3,495.00 | 3,495.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,773.22 | 2,773.22 | 2,773.22 |
| Other – SHEPHERD DATA SERVICES | 2410-000 | N/A | 1,282.60 | 1,282.60 | 1,282.60 |
| Other – ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 34.95 | 34.95 | 34.95 |
| Other – BAKER & MCKENZIE SC | 2500-000 | N/A | 1,694.26 | 1,694.26 | 1,694.26 |
| Other – SOURCECORP | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other – JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 2,247.01 | 2,247.01 | 2,247.01 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 115.89 | 115.89 | 115.89 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 1,265.75 | 1,265.75 | 1,265.75 |
| Other – RADFORD WAREHOUSE | 2410-000 | N/A | 1,200.00 | 1,200.00 | 1,200.00 |
| Other – NAVISITE | 2410-000 | N/A | 3,495.00 | 3,495.00 | 3,495.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,155.73 | 3,155.73 | 3,155.73 |
| Other – CITY OF NEW BEDFORD | 2820-000 | N/A | 11,779.62 | 11,779.62 | 11,779.62 |
| Other – SHEPHERD DATA SERVICES | 2410-000 | N/A | 1,282.60 | 1,282.60 | 1,282.60 |
| Other – SOURCECORP | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other – ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 34.95 | 34.95 | 34.95 |
| Other – JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,773.22 | 2,773.22 | 2,773.22 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 2,261.13 | 2,261.13 | 2,261.13 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 108.83 | 108.83 | 108.83 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 1,665.25 | 1,665.25 | 1,665.25 |
| Other – RADFORD WAREHOUSE | 2410-000 | N/A | 1,200.00 | 1,200.00 | 1,200.00 |
| Other – NAVISITE | 2410-000 | N/A | 3,495.00 | 3,495.00 | 3,495.00 |
| Other – INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 70,780.00 | 70,780.00 | 70,780.00 |
| Other – SHEPHERD DATA SERVICES | 2410-000 | N/A | 1,282.60 | 1,282.60 | 1,282.60 |
| Other – ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 65.95 | 65.95 | 65.95 |
| Other – SOURCECORP | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other – SOURCECORP | 2410-000 | N/A | 40.00 | 40.00 | 40.00 |
| Other – JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,155.73 | 3,155.73 | 3,155.73 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 2,333.98 | 2,333.98 | 2,333.98 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 111.85 | 111.85 | 111.85 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other − IRON MOUNTAIN | 2410-000 | N/A | 1,617.80 | 1,617.80 | 1,617.80 |
| Other − RADFORD WAREHOUSE | 2410-000 | N/A | 1,200.00 | 1,200.00 | 1,200.00 |
| Other − SHEPHERD DATA SERVICES | 2410-000 | N/A | 1,282.60 | 1,282.60 | 1,282.60 |
| Other − ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 34.95 | 34.95 | 34.95 |
| Other − SOURCECORP | 2410-000 | N/A | 40.00 | 40.00 | 40.00 |
| Other − SOURCECORP | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other − NAVISITE | 2410-000 | N/A | 3,555.00 | 3,555.00 | 3,555.00 |
| Other − CT CORPORATION | 2990-000 | N/A | 291.90 | 291.90 | 291.90 |
| Other − CT CORPORATION | 2990-000 | N/A | 341.80 | 341.80 | 341.80 |
| Other − JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other − Rabobank, N.A. | 2600-000 | N/A | 2,868.85 | 2,868.85 | 2,868.85 |
| Other − IRON MOUNTAIN | 2410-000 | N/A | 2,333.98 | 2,333.98 | 2,333.98 |
| Other − IRON MOUNTAIN | 2410-000 | N/A | 111.85 | 111.85 | 111.85 |
| Other − IRON MOUNTAIN | 2410-000 | N/A | 1,494.21 | 1,494.21 | 1,494.21 |
| Other − RADFORD WAREHOUSE | 2410-000 | N/A | 1,200.00 | 1,200.00 | 1,200.00 |
| Other − POSTMASTER | 2990-000 | N/A | 240.00 | 240.00 | 240.00 |
| Other − CITY OF NEW BEDFORD | 2820-000 | N/A | 11,779.62 | 11,779.62 | 11,779.62 |
| Other − SHEPHERD DATA SERVICES | 2410-000 | N/A | 1,291.20 | 1,291.20 | 1,291.20 |
| Other − SOURCECORP | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other − ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 34.95 | 34.95 | 34.95 |
| Other − TOTAL INFORMATION MANAGEMENT SA DE CV | 2500-000 | N/A | 1,302.00 | 1,302.00 | 1,302.00 |
| Other − NAVISITE | 2410-000 | N/A | 3,555.00 | 3,555.00 | 3,555.00 |
| Other − RICHARD B SOLUM | 2990-000 | N/A | 5,471.00 | 5,471.00 | 5,471.00 |
| Other − JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other − IRON MOUNTAIN | 2410-000 | N/A | 2,333.98 | 2,333.98 | 2,333.98 |
| Other − IRON MOUNTAIN | 2410-000 | N/A | 111.85 | 111.85 | 111.85 |
| Other − IRON MOUNTAIN | 2410-000 | N/A | 1,415.63 | 1,415.63 | 1,415.63 |
| Other − RADFORD WAREHOUSE | 2410-000 | N/A | 1,200.00 | 1,200.00 | 1,200.00 |
| Other − Rabobank, N.A. | 2600-000 | N/A | 2,773.22 | 2,773.22 | 2,773.22 |
| Other − SHEPHERD DATA SERVICES | 2410-000 | N/A | 1,291.20 | 1,291.20 | 1,291.20 |
| Other − SOURCECORP | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other − SOURCECORP | 2410-000 | N/A | 40.00 | 40.00 | 40.00 |
| Other − ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 80.95 | 80.95 | 80.95 |
| Other − NAVISITE | 2410-000 | N/A | 3,555.00 | 3,555.00 | 3,555.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,060.10 | 3,060.10 | 3,060.10 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 2,333.98 | 2,333.98 | 2,333.98 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 111.85 | 111.85 | 111.85 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 1,358.20 | 1,358.20 | 1,358.20 |
| Other – RADFORD WAREHOUSE | 2410-000 | N/A | 1,200.00 | 1,200.00 | 1,200.00 |
| Other – SHEPHERD DATA SERVICES | 2410-000 | N/A | 1,291.20 | 1,291.20 | 1,291.20 |
| Other – ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 34.95 | 34.95 | 34.95 |
| Other – NAVISITE | 2410-000 | N/A | 3,555.00 | 3,555.00 | 3,555.00 |
| Other – SOURCECORP | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other – SOURCECORP | 2410-000 | N/A | 80.00 | 80.00 | 80.00 |
| Other – JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,868.85 | 2,868.85 | 2,868.85 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 2,333.98 | 2,333.98 | 2,333.98 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 111.85 | 111.85 | 111.85 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 1,408.62 | 1,408.62 | 1,408.62 |
| Other – RADFORD WAREHOUSE | 2410-000 | N/A | 1,200.00 | 1,200.00 | 1,200.00 |
| Other – SHEPHERD DATA SERVICES | 2410-000 | N/A | 1,550.45 | 1,550.45 | 1,550.45 |
| Other – RICHARD B SOLUM | 2990-000 | N/A | 450.00 | 450.00 | 450.00 |
| Other – SOURCECORP | 2410-000 | N/A | 120.00 | 120.00 | 120.00 |
| Other – SOURCECORP | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other – ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 34.95 | 34.95 | 34.95 |
| Other – DEPARTMENT OF TREASURY | 2810-000 | N/A | 833.49 | 833.49 | 833.49 |
| Other – CITY OF NEW BEDFORD | 2820-000 | N/A | 11,911.12 | 11,911.12 | 11,911.12 |
| Other – NAVISITE | 2410-000 | N/A | 3,555.00 | 3,555.00 | 3,555.00 |
| Other – JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,067.96 | 3,067.96 | 3,067.96 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 2,333.98 | 2,333.98 | 2,333.98 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 111.85 | 111.85 | 111.85 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 1,602.56 | 1,602.56 | 1,602.56 |
| Other – RADFORD WAREHOUSE | 2410-000 | N/A | 1,200.00 | 1,200.00 | 1,200.00 |
| Other – SHEPHERD DATA SERVICES | 2410-000 | N/A | 1,008.10 | 1,008.10 | 1,008.10 |
| Other – ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 70.95 | 70.95 | 70.95 |
| Other – SOURCECORP | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – NAVISITE | 2410-000 | N/A | 3,555.00 | 3,555.00 | 3,555.00 |
| Other – JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other – NAVISITE | 2410-000 | N/A | 3,555.00 | 3,555.00 | 3,555.00 |
| Other – BAKER & MCKENZIE ABOGADOS SC | 2500-000 | N/A | 2,971.21 | 2,971.21 | 2,971.21 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,684.93 | 2,684.93 | 2,684.93 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 2,333.98 | 2,333.98 | 2,333.98 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 111.85 | 111.85 | 111.85 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 1,560.64 | 1,560.64 | 1,560.64 |
| Other – RADFORD WAREHOUSE | 2410-000 | N/A | 1,200.00 | 1,200.00 | 1,200.00 |
| Other – SHEPHERD DATA SERVICES | 2410-000 | N/A | 1,649.77 | 1,649.77 | 1,649.77 |
| Other – ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 54.95 | 54.95 | 54.95 |
| Other – SOURCECORP | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other – SOURCECORP | 2410-000 | N/A | 40.00 | 40.00 | 40.00 |
| Other – GLOBAL SURETY, LLC OPERATING ACCOUNT | 2300-000 | N/A | -30,564.00 | -30,564.00 | -30,564.00 |
| Other – JOHN R STOEBNER, TRUSTEE FOR POLAROID CONSUMER ELECTRONICS, | 2300-002 | N/A | 6,112.80 | 6,112.80 | 6,112.80 |
| Other – NAVISITE | 2410-000 | N/A | 3,555.00 | 3,555.00 | 3,555.00 |
| Other – JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 2,333.98 | 2,333.98 | 2,333.98 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 1,706.23 | 1,706.23 | 1,706.23 |
| Other – RADFORD WAREHOUSE | 2410-000 | N/A | 1,200.00 | 1,200.00 | 1,200.00 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 111.85 | 111.85 | 111.85 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,972.60 | 2,972.60 | 2,972.60 |
| Other – POSTMASTER | 2990-000 | N/A | 226.00 | 226.00 | 226.00 |
| Other – CITY OF NEW BEDFORD | 2820-000 | N/A | 11,911.12 | 11,911.12 | 11,911.12 |
| Other – SOURCECORP | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other – JAMS, INC. | 2990-000 | N/A | 4,300.00 | 4,300.00 | 4,300.00 |
| Other – SHEPHERD DATA SERVICES | 2410-000 | N/A | 1,365.19 | 1,365.19 | 1,365.19 |
| Other – ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 95.95 | 95.95 | 95.95 |
| Other – NAVISITE | 2410-000 | N/A | 3,555.00 | 3,555.00 | 3,555.00 |
| Other – JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,684.93 | 2,684.93 | 2,684.93 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 2,333.98 | 2,333.98 | 2,333.98 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 111.85 | 111.85 | 111.85 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 1,472.37 | 1,472.37 | 1,472.37 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - RADFORD WAREHOUSE | 2410-000 | N/A | 1,200.00 | 1,200.00 | 1,200.00 |
| Other - SHEPHERD DATA SERVICES | 2410-000 | N/A | 926.53 | 926.53 | 926.53 |
| Other - SOURCECORP | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - SOURCECORP | 2410-000 | N/A | 80.00 | 80.00 | 80.00 |
| Other - INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 1,168.24 | 1,168.24 | 1,168.24 |
| Other - ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 54.95 | 54.95 | 54.95 |
| Other - JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other - NAVISITE | 2410-000 | N/A | 3,555.00 | 3,555.00 | 3,555.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 3,164.38 | 3,164.38 | 3,164.38 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 2,333.98 | 2,333.98 | 2,333.98 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 111.85 | 111.85 | 111.85 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 1,357.64 | 1,357.64 | 1,357.64 |
| Other - RADFORD WAREHOUSE | 2410-000 | N/A | 1,200.00 | 1,200.00 | 1,200.00 |
| Other - SHEPHERD DATA SERVICES | 2410-000 | N/A | 992.40 | 992.40 | 992.40 |
| Other - JAMS, INC. | 2990-000 | N/A | 1,946.89 | 1,946.89 | 1,946.89 |
| Other - ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 54.95 | 54.95 | 54.95 |
| Other - SOURCECORP | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other - NAVISITE | 2410-000 | N/A | 3,555.00 | 3,555.00 | 3,555.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,876.71 | 2,876.71 | 2,876.71 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 2,333.98 | 2,333.98 | 2,333.98 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 111.85 | 111.85 | 111.85 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 1,357.64 | 1,357.64 | 1,357.64 |
| Other - RICHARD B SOLUM | 2990-000 | N/A | 3,991.00 | 3,991.00 | 3,991.00 |
| Other - CITY OF NEW BEDFORD | 2820-000 | N/A | 11,845.38 | 11,845.38 | 11,845.38 |
| Other - SOURCECORP | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 54.95 | 54.95 | 54.95 |
| Other - JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other - NAVISITE | 2410-000 | N/A | 3,555.00 | 3,555.00 | 3,555.00 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 2,333.98 | 2,333.98 | 2,333.98 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 111.85 | 111.85 | 111.85 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 1,453.63 | 1,453.63 | 1,453.63 |
| Other - RADFORD WAREHOUSE | 2410-000 | N/A | 1,200.00 | 1,200.00 | 1,200.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,780.82 | 2,780.82 | 2,780.82 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – SHEPHERD DATA SERVICES | 2410-000 | N/A | 1,067.50 | 1,067.50 | 1,067.50 |
| Other – SHEPHERD DATA SERVICES | 2410-000 | N/A | 867.50 | 867.50 | 867.50 |
| Other – ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 54.95 | 54.95 | 54.95 |
| Other – SOURCECORP | 2410-000 | N/A | 40.00 | 40.00 | 40.00 |
| Other – SOURCECORP | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other – INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 30,468.25 | 30,468.25 | 30,468.25 |
| Other – JP MORGAN CHASE FOR RADFORD WAREHOUSE | 2410-000 | N/A | -1,200.00 | -1,200.00 | -1,200.00 |
| Other – JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other – NAVISITE | 2410-000 | N/A | 3,555.00 | 3,555.00 | 3,555.00 |
| Other – JAMS, INC. | 2990-000 | N/A | 209.07 | 209.07 | 209.07 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,164.38 | 3,164.38 | 3,164.38 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 2,495.21 | 2,495.21 | 2,495.21 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 303.54 | 303.54 | 303.54 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 1,493.11 | 1,493.11 | 1,493.11 |
| Other – RADFORD WAREHOUSE | 2410-000 | N/A | 1,200.00 | 1,200.00 | 1,200.00 |
| Other – SHEPHERD DATA SERVICES | 2410-000 | N/A | 1,032.00 | 1,032.00 | 1,032.00 |
| Other – RICHARD B SOLUM | 2990-000 | N/A | 965.50 | 965.50 | 965.50 |
| Other – ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 54.95 | 54.95 | 54.95 |
| Other – SOURCECORP | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other – SOURCECORP | 2410-000 | N/A | 40.00 | 40.00 | 40.00 |
| Other – RADFORD WAREHOUSE | 2410-000 | N/A | 1,200.00 | 1,200.00 | 1,200.00 |
| Other – JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other – RADFORD WAREHOUSE | 2410-000 | N/A | 1,200.00 | 1,200.00 | 1,200.00 |
| Other – NAVISITE | 2410-000 | N/A | 3,555.00 | 3,555.00 | 3,555.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,780.82 | 2,780.82 | 2,780.82 |
| Other – POSTMASTER | 2990-000 | N/A | 226.00 | 226.00 | 226.00 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 2,495.21 | 2,495.21 | 2,495.21 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 303.54 | 303.54 | 303.54 |
| Other – RADFORD WAREHOUSE | 2410-000 | N/A | 1,200.00 | 1,200.00 | 1,200.00 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 1,465.51 | 1,465.51 | 1,465.51 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 154.26 | 154.26 | 154.26 |
| Other – CITY OF NEW BEDFORD | 2820-000 | N/A | 11,845.37 | 11,845.37 | 11,845.37 |
| Other – SHEPHERD DATA SERVICES | 2410-000 | N/A | 803.00 | 803.00 | 803.00 |
| Other – ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 54.95 | 54.95 | 54.95 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - SOURCECORP | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other - NAVISITE | 2410-000 | N/A | 3,495.00 | 3,495.00 | 3,495.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 3,068.49 | 3,068.49 | 3,068.49 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 2,495.21 | 2,495.21 | 2,495.21 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 303.54 | 303.54 | 303.54 |
| Other - RADFORD WAREHOUSE | 2410-000 | N/A | 1,200.00 | 1,200.00 | 1,200.00 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 560.06 | 560.06 | 560.06 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 1,465.99 | 1,465.99 | 1,465.99 |
| Other - SHEPHERD DATA SERVICES | 2410-000 | N/A | 917.50 | 917.50 | 917.50 |
| Other - SOURCECORP | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - SOURCECORP | 2410-000 | N/A | 40.00 | 40.00 | 40.00 |
| Other - ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 54.95 | 54.95 | 54.95 |
| Other - JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other - NAVISITE | 2410-000 | N/A | 3,495.00 | 3,495.00 | 3,495.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,876.71 | 2,876.71 | 2,876.71 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 2,495.21 | 2,495.21 | 2,495.21 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 303.66 | 303.66 | 303.66 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 1,493.12 | 1,493.12 | 1,493.12 |
| Other - RADFORD WAREHOUSE | 2410-000 | N/A | 1,200.00 | 1,200.00 | 1,200.00 |
| Other - SHEPHERD DATA SERVICES | 2410-000 | N/A | 817.50 | 817.50 | 817.50 |
| Other - SHEPHERD DATA SERVICES | 2410-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other - ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 110.95 | 110.95 | 110.95 |
| Other - SOURCECORP | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - SOURCECORP | 2410-000 | N/A | 80.00 | 80.00 | 80.00 |
| Other - JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other - NAVISITE | 2410-000 | N/A | 3,495.00 | 3,495.00 | 3,495.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 2,780.82 | 2,780.82 | 2,780.82 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 2,495.21 | 2,495.21 | 2,495.21 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 303.66 | 303.66 | 303.66 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 1,518.45 | 1,518.45 | 1,518.45 |
| Other - RADFORD WAREHOUSE | 2410-000 | N/A | 1,200.00 | 1,200.00 | 1,200.00 |
| Other - SHEPHERD DATA SERVICES | 2410-000 | N/A | 817.50 | 817.50 | 817.50 |
| Other - SOURCECORP | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |

| | | | | | |
|---|---|---|---|---|---|
| Other – SOURCECORP | 2410-000 | N/A | 120.00 | 120.00 | 120.00 |
| Other – ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 54.95 | 54.95 | 54.95 |
| Other – CITY OF NEW BEDFORD | 2820-000 | N/A | 16,209.07 | 16,209.07 | 16,209.07 |
| Other – NAVISITE | 2410-000 | N/A | 3,495.00 | 3,495.00 | 3,495.00 |
| Other – JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,164.38 | 3,164.38 | 3,164.38 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 2,495.21 | 2,495.21 | 2,495.21 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 303.66 | 303.66 | 303.66 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 1,518.45 | 1,518.45 | 1,518.45 |
| Other – RADFORD WAREHOUSE | 2410-000 | N/A | 1,200.00 | 1,200.00 | 1,200.00 |
| Other – SHEPHERD DATA SERVICES | 2410-000 | N/A | 817.50 | 817.50 | 817.50 |
| Other – ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 54.95 | 54.95 | 54.95 |
| Other – SOURCECORP | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other – JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other – NAVISITE | 2410-000 | N/A | 3,495.00 | 3,495.00 | 3,495.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,684.93 | 2,684.93 | 2,684.93 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 2,495.21 | 2,495.21 | 2,495.21 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 303.66 | 303.66 | 303.66 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 1,568.30 | 1,568.30 | 1,568.30 |
| Other – RADFORD WAREHOUSE | 2410-000 | N/A | 1,200.00 | 1,200.00 | 1,200.00 |
| Other – ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 54.95 | 54.95 | 54.95 |
| Other – SHEPHERD DATA SERVICES | 2410-000 | N/A | 867.50 | 867.50 | 867.50 |
| Other – SOURCECORP | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other – JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other – NAVISITE | 2410-000 | N/A | 3,495.00 | 3,495.00 | 3,495.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,876.71 | 2,876.71 | 2,876.71 |
| Other – POSTMASTER | 2990-000 | N/A | 226.00 | 226.00 | 226.00 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 2,495.21 | 2,495.21 | 2,495.21 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 303.66 | 303.66 | 303.66 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 1,713.53 | 1,713.53 | 1,713.53 |
| Other – RADFORD WAREHOUSE | 2410-000 | N/A | 1,200.00 | 1,200.00 | 1,200.00 |
| Other – ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 54.95 | 54.95 | 54.95 |
| Other – CITY OF NEW BEDFORD | 2820-000 | N/A | 16,209.06 | 16,209.06 | 16,209.06 |
| Other – SOURCECORP | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other – SHEPHERD DATA SERVICES | 2410-000 | N/A | 767.50 | 767.50 | 767.50 |
| Other – NAVISITE | 2410-000 | N/A | 3,495.00 | 3,495.00 | 3,495.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,780.82 | 2,780.82 | 2,780.82 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 2,137.06 | 2,137.06 | 2,137.06 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 303.66 | 303.66 | 303.66 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 1,804.95 | 1,804.95 | 1,804.95 |
| Other – RADFORD WAREHOUSE | 2410-000 | N/A | 1,200.00 | 1,200.00 | 1,200.00 |
| Other – ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 34.95 | 34.95 | 34.95 |
| Other – BAKER & MCKENZIE ABOGADOS SC | 2500-000 | N/A | 168.22 | 168.22 | 168.22 |
| Other – SHEPHERD DATA SERVICES | 2410-000 | N/A | 817.50 | 817.50 | 817.50 |
| Other – SOURCECORP | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other – JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other – NAVISITE | 2410-000 | N/A | 3,495.00 | 3,495.00 | 3,495.00 |
| Other – DEPARTMENT OF TREASURY | 2810-000 | N/A | 5,682.83 | 5,682.83 | 5,682.83 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,164.38 | 3,164.38 | 3,164.38 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 2,495.21 | 2,495.21 | 2,495.21 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 303.66 | 303.66 | 303.66 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 1,493.06 | 1,493.06 | 1,493.06 |
| Other – RADFORD WAREHOUSE | 2410-000 | N/A | 1,200.00 | 1,200.00 | 1,200.00 |
| Other – SOURCECORP | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other – ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 75.95 | 75.95 | 75.95 |
| Other – SHEPHERD DATA SERVICES | 2410-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other – JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,780.82 | 2,780.82 | 2,780.82 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 2,495.21 | 2,495.21 | 2,495.21 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 303.66 | 303.66 | 303.66 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 1,549.77 | 1,549.77 | 1,549.77 |
| Other – RADFORD WAREHOUSE | 2410-000 | N/A | 1,200.00 | 1,200.00 | 1,200.00 |
| Other – STATE OF CALIFORNIA | 2820-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other – SHEPHERD DATA SERVICES | 2410-000 | N/A | 817.50 | 817.50 | 817.50 |
| Other – SOURCECORP | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other – ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 34.95 | 34.95 | 34.95 |
| Other – NAVISITE | 2410-000 | N/A | 3,495.00 | 3,495.00 | 3,495.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 3,068.49 | 3,068.49 | 3,068.49 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 2,495.21 | 2,495.21 | 2,495.21 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 303.66 | 303.66 | 303.66 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 1,493.06 | 1,493.06 | 1,493.06 |
| Other – RADFORD WAREHOUSE | 2410-000 | N/A | 1,200.00 | 1,200.00 | 1,200.00 |
| Other – NAVISITE LLC – CHARTER COMMUNICATIONS | 2410-000 | N/A | 3,495.00 | 3,495.00 | 3,495.00 |
| Other – SHEPHERD DATA SERVICES | 2410-000 | N/A | 817.50 | 817.50 | 817.50 |
| Other – SOURCECORP | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other – SOURCECORP | 2410-000 | N/A | 160.00 | 160.00 | 160.00 |
| Other – ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 34.95 | 34.95 | 34.95 |
| Other – JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other – NAVISITE LLC – CHARTER COMMUNICATIONS | 2410-000 | N/A | 3,495.00 | 3,495.00 | 3,495.00 |
| Other – MONTHLY MAINTENANCE FEE | 2990-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – REFUND OF MONTHLY MAINTENANCE FEE | 2990-000 | N/A | -10.00 | -10.00 | -10.00 |
| Other – MONTHLY MAINTENANCE FEE | 2990-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – REFUND OF MONTHLY MAINTENANCE FEE | 2990-000 | N/A | -10.00 | -10.00 | -10.00 |
| Other – MONTHLY MAINTENANCE FEE | 2990-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – REFUND OF MONTHLY MAINTENANCE FEE | 2990-000 | N/A | -10.00 | -10.00 | -10.00 |
| Other – MONTHLY MAINTENANCE FEE | 2990-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – REFUND OF MONTHLY MAINTENANCE FEE | 2990-000 | N/A | -10.00 | -10.00 | -10.00 |
| Other – WIRE TRANSFER FEE | 2990-000 | N/A | 35.00 | 35.00 | 35.00 |
| Other – WIRE TRANSFER FEE | 2990-000 | N/A | 35.00 | 35.00 | 35.00 |
| Other – INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 39,841.20 | 39,841.20 | 39,841.20 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 2,620.94 | 2,620.94 | 2,620.94 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 319.09 | 319.09 | 319.09 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 1,584.16 | 1,584.16 | 1,584.16 |
| Other – RADFORD WAREHOUSE | 2410-000 | N/A | 1,200.00 | 1,200.00 | 1,200.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 2,972.60 | 2,972.60 | 2,972.60 |
| Other – SHEPHERD DATA SERVICES | 2410-000 | N/A | 817.50 | 817.50 | 817.50 |
| Other – SOURCECORP | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other – JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other – ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 34.95 | 34.95 | 34.95 |
| Other – NAVISITE LLC – CHARTER COMMUNICATIONS | 2410-000 | N/A | 3,495.00 | 3,495.00 | 3,495.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,534.24 | 1,534.24 | 1,534.24 |
| Other – COBB & ASSOCIATES LTD. | 3731-000 | N/A | 47,261.90 | 47,261.90 | 47,261.90 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 2,620.94 | 2,620.94 | 2,620.94 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 319.09 | 319.09 | 319.09 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 1,852.47 | 1,852.47 | 1,852.47 |
| Other – RADFORD WAREHOUSE | 2410-000 | N/A | 1,200.00 | 1,200.00 | 1,200.00 |
| Other – POSTMASTER | 2990-000 | N/A | 226.00 | 226.00 | 226.00 |
| Other – ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 34.95 | 34.95 | 34.95 |
| Other – SOURCECORP | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other – SHEPHERD DATA SERVICES | 2410-000 | N/A | 817.50 | 817.50 | 817.50 |
| Other – JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other – NAVISITE LLC – CHARTER COMMUNICATIONS | 2410-000 | N/A | 3,495.00 | 3,495.00 | 3,495.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,808.21 | 1,808.21 | 1,808.21 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 2,620.94 | 2,620.94 | 2,620.94 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 319.09 | 319.09 | 319.09 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 1,584.16 | 1,584.16 | 1,584.16 |
| Other – RADFORD WAREHOUSE | 2410-000 | N/A | 1,200.00 | 1,200.00 | 1,200.00 |
| Other – SHEPHERD DATA SERVICES | 2410-000 | N/A | 817.50 | 817.50 | 817.50 |
| Other – ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 34.95 | 34.95 | 34.95 |
| Other – SOURCECORP | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other – SOURCECORP | 2410-000 | N/A | 40.00 | 40.00 | 40.00 |
| Other – JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other – NAVISITE LLC – CHARTER COMMUNICATIONS | 2410-000 | N/A | 3,495.00 | 3,495.00 | 3,495.00 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 2,620.94 | 2,620.94 | 2,620.94 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 319.09 | 319.09 | 319.09 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 1,600.09 | 1,600.09 | 1,600.09 |
| Other – RADFORD WAREHOUSE | 2410-000 | N/A | 1,200.00 | 1,200.00 | 1,200.00 |
| Other – SHEPHERD DATA SERVICES | 2410-000 | N/A | 817.50 | 817.50 | 817.50 |
| Other – ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 34.95 | 34.95 | 34.95 |
| Other – SOURCECORP | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other – SOURCECORP | 2410-000 | N/A | 80.00 | 80.00 | 80.00 |
| Other – JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other – NAVISITE LLC – CHARTER COMMUNICATIONS | 2410-000 | N/A | 3,495.00 | 3,495.00 | 3,495.00 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 2,620.94 | 2,620.94 | 2,620.94 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – IRON MOUNTAIN | 2410-000 | N/A | 319.09 | 319.09 | 319.09 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 1,595.61 | 1,595.61 | 1,595.61 |
| Other – RADFORD WAREHOUSE | 2410-000 | N/A | 1,200.00 | 1,200.00 | 1,200.00 |
| Other – SHEPHERD DATA SERVICES | 2410-000 | N/A | 817.50 | 817.50 | 817.50 |
| Other – ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 34.95 | 34.95 | 34.95 |
| Other – SOURCECORP | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other – SOURCECORP | 2410-000 | N/A | 120.00 | 120.00 | 120.00 |
| Other – JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other – NAVISITE LLC – CHARTER COMMUNICATIONS | 2410-000 | N/A | 3,495.00 | 3,495.00 | 3,495.00 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 2,620.94 | 2,620.94 | 2,620.94 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 319.09 | 319.09 | 319.09 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 1,703.78 | 1,703.78 | 1,703.78 |
| Other – RADFORD WAREHOUSE | 2410-000 | N/A | 1,200.00 | 1,200.00 | 1,200.00 |
| Other – SHEPHERD DATA SERVICES | 2410-000 | N/A | 817.50 | 817.50 | 817.50 |
| Other – ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 34.95 | 34.95 | 34.95 |
| Other – SOURCECORP | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other – JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other – NAVISITE LLC | 2410-000 | N/A | 3,495.00 | 3,495.00 | 3,495.00 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 2,620.94 | 2,620.94 | 2,620.94 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 319.09 | 319.09 | 319.09 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 1,651.99 | 1,651.99 | 1,651.99 |
| Other – RADFORD WAREHOUSE | 2410-000 | N/A | 1,200.00 | 1,200.00 | 1,200.00 |
| Other – SHEPHERD DATA SERVICES | 2410-000 | N/A | 817.50 | 817.50 | 817.50 |
| Other – ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 35.95 | 35.95 | 35.95 |
| Other – SOURCECORP | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other – SOURCECORP | 2410-000 | N/A | 40.00 | 40.00 | 40.00 |
| Other – JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other – NAVISITE LLC | 2410-000 | N/A | 3,495.00 | 3,495.00 | 3,495.00 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 2,620.94 | 2,620.94 | 2,620.94 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 319.09 | 319.09 | 319.09 |
| Other – IRON MOUNTAIN | 2410-000 | N/A | 1,804.83 | 1,804.83 | 1,804.83 |
| Other – RADFORD WAREHOUSE | 2410-000 | N/A | 1,200.00 | 1,200.00 | 1,200.00 |
| Other – POSTMASTER | 2990-000 | N/A | 226.00 | 226.00 | 226.00 |
| Other – SHEPHERD DATA SERVICES | 2410-000 | N/A | 817.50 | 817.50 | 817.50 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 35.95 | 35.95 | 35.95 |
| Other - SOURCECORP | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 2,620.94 | 2,620.94 | 2,620.94 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 319.09 | 319.09 | 319.09 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 2,270.74 | 2,270.74 | 2,270.74 |
| Other - RADFORD WAREHOUSE | 2410-000 | N/A | 1,200.00 | 1,200.00 | 1,200.00 |
| Other - NAVISITE LLC | 2410-000 | N/A | 3,495.00 | 3,495.00 | 3,495.00 |
| Other - SHEPHERD DATA SERVICES | 2410-000 | N/A | 817.50 | 817.50 | 817.50 |
| Other - ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 35.95 | 35.95 | 35.95 |
| Other - JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other - NAVISITE LLC | 2410-000 | N/A | 3,495.00 | 3,495.00 | 3,495.00 |
| Other - SOURCECORP | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - SOURCECORP | 2410-000 | N/A | 80.00 | 80.00 | 80.00 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 2,620.94 | 2,620.94 | 2,620.94 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 319.09 | 319.09 | 319.09 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 2,120.50 | 2,120.50 | 2,120.50 |
| Other - RADFORD WAREHOUSE | 2410-000 | N/A | 1,200.00 | 1,200.00 | 1,200.00 |
| Other - ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 73.95 | 73.95 | 73.95 |
| Other - RADFORD WAREHOUSE | 2410-000 | N/A | 1,200.00 | 1,200.00 | 1,200.00 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 2,620.94 | 2,620.94 | 2,620.94 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 319.09 | 319.09 | 319.09 |
| Other - JENNIFER DEVELOPMENT CO | 2410-000 | N/A | 437.50 | 437.50 | 437.50 |
| Other - DATASHREDDER CORPORATION | 2990-000 | N/A | 900.00 | 900.00 | 900.00 |
| Other - DATASHREDDER CORPORATION | 2990-000 | N/A | 8,354.50 | 8,354.50 | 8,354.50 |
| Other - SHEPHERD DATA SERVICES | 2410-000 | N/A | 817.50 | 817.50 | 817.50 |
| Other - MR EVERYTHING LLC | 2990-000 | N/A | 1,020.00 | 1,020.00 | 1,020.00 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 1,665.68 | 1,665.68 | 1,665.68 |
| Other - SHEPHERD DATA SERVICES | 2410-000 | N/A | 469.57 | 469.57 | 469.57 |
| Other - ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 35.95 | 35.95 | 35.95 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 1,587.08 | 1,587.08 | 1,587.08 |
| Other - INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 11,676.60 | 11,676.60 | 11,676.60 |
| Other - ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 35.95 | 35.95 | 35.95 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 1,914.38 | 1,914.38 | 1,914.38 |

| | | | | | |
|---|---|---|---|---|---|
| Other - ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 35.95 | 35.95 | 35.95 |
| Other - IRON MOUNTAIN MEXICO S DE RL DE CV | 2500-000 | N/A | 3,109.00 | 3,109.00 | 3,109.00 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 1,914.38 | 1,914.38 | 1,914.38 |
| Other - POSTMASTER | 2990-000 | N/A | 226.00 | 226.00 | 226.00 |
| Other - ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 35.95 | 35.95 | 35.95 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 2,620.94 | 2,620.94 | 2,620.94 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 324.30 | 324.30 | 324.30 |
| Other - IRON MOUNTAIN | 2990-000 | N/A | 5,715.88 | 5,715.88 | 5,715.88 |
| Other - IRON MOUNTAIN | 2990-000 | N/A | 228.58 | 228.58 | 228.58 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 2,318.12 | 2,318.12 | 2,318.12 |
| Other - ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 113.95 | 113.95 | 113.95 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 2,289.87 | 2,289.87 | 2,289.87 |
| Other - ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 35.95 | 35.95 | 35.95 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 1,884.69 | 1,884.69 | 1,884.69 |
| Other - ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 35.95 | 35.95 | 35.95 |
| Other - MR EVERYTHING LLC | 2990-000 | N/A | 378.09 | 378.09 | 378.09 |
| Other - IRON MOUNTAIN | 2410-000 | N/A | 1,884.69 | 1,884.69 | 1,884.69 |
| Other - ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 35.95 | 35.95 | 35.95 |
| Other - IRON MOUNTAIN | 2990-000 | N/A | 21,646.72 | 21,646.72 | 21,646.72 |
| Other - METRO LEGAL SERVICES, INC | 2990-000 | N/A | 335.00 | 335.00 | 335.00 |
| Other - ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 36.95 | 36.95 | 36.95 |
| Other - METRO LEGAL SERVICES, INC | 2990-000 | N/A | 130.00 | 130.00 | 130.00 |
| Other - METRO LEGAL SERVICES, INC | 2990-000 | N/A | 130.00 | 130.00 | 130.00 |
| Other - Metropolitan Commercial Bank | 2600-000 | N/A | 257.24 | 257.24 | 257.24 |
| Other - POSTMASTER | 2990-000 | N/A | 226.00 | 226.00 | 226.00 |
| Other - ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 36.95 | 36.95 | 36.95 |
| Other - Metropolitan Commercial Bank | 2600-000 | N/A | 358.28 | 358.28 | 358.28 |
| Other - ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 36.95 | 36.95 | 36.95 |
| Other - Metropolitan Commercial Bank | 2600-000 | N/A | 394.90 | 394.90 | 394.90 |
| Other - ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 36.95 | 36.95 | 36.95 |
| Other - Metropolitan Commercial Bank | 2600-000 | N/A | 525.09 | 525.09 | 525.09 |
| Other - ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 36.95 | 36.95 | 36.95 |
| Other - Metropolitan Commercial Bank | 2600-000 | N/A | 473.45 | 473.45 | 473.45 |
| Other - ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 36.95 | 36.95 | 36.95 |

| | | | | | |
|---|---|---|---|---|---|
| Other - INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 3,586.37 | 3,586.37 | 3,586.37 |
| Other - Metropolitan Commercial Bank | 2600-000 | N/A | 461.14 | 461.14 | 461.14 |
| Other - ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 36.95 | 36.95 | 36.95 |
| Other - Metropolitan Commercial Bank | 2600-000 | N/A | 414.10 | 414.10 | 414.10 |
| Other - ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 36.95 | 36.95 | 36.95 |
| Other - POSTMASTER | 2990-000 | N/A | 226.00 | 226.00 | 226.00 |
| Other - Metropolitan Commercial Bank | 2600-000 | N/A | 293.02 | 293.02 | 293.02 |
| Other - ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 36.95 | 36.95 | 36.95 |
| Other - Metropolitan Commercial Bank | 2600-000 | N/A | 279.16 | 279.16 | 279.16 |
| Other - ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 36.95 | 36.95 | 36.95 |
| Other - Metropolitan Commercial Bank | 2600-000 | N/A | 267.16 | 267.16 | 267.16 |
| Other - ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 36.95 | 36.95 | 36.95 |
| Other - Metropolitan Commercial Bank | 2600-000 | N/A | 150.56 | 150.56 | 150.56 |
| Other - ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 36.95 | 36.95 | 36.95 |
| Other - Metropolitan Commercial Bank | 2600-000 | N/A | 143.25 | 143.25 | 143.25 |
| Other - ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 36.95 | 36.95 | 36.95 |
| Other - Lisa M. Thorsgaard | 2990-000 | N/A | 127.05 | 127.05 | 127.05 |
| Other - Metropolitan Commercial Bank | 2600-000 | N/A | 167.14 | 167.14 | 167.14 |
| Other - ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 36.95 | 36.95 | 36.95 |
| Other - POSTMASTER | 2990-000 | N/A | 226.00 | 226.00 | 226.00 |
| Other - ANALYSIS SERVICE CHARGE | 2990-000 | N/A | 36.95 | 36.95 | 36.95 |
| Other - REVERSE MONTHLY ANALYSIS CHARGE DUE TO CLOSING OF ACCOUNT | 2990-000 | N/A | -36.95 | -36.95 | -36.95 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $35,935,082.22 | $35,665,461.36 | $35,665,461.36 |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| BAX GLOBAL | 6910-000 | N/A | 1,885.93 | 291.55 | 291.55 |
| ROADWAY EXPRESS | 6910-000 | N/A | 1,097.54 | 1,097.54 | 1,097.54 |
| THE NIELSEN CO LLC | 6910-000 | N/A | 2,322.00 | 2,322.00 | 2,322.00 |
| Southpaw Koufax, LLC | 6990-000 | N/A | 149,726.07 | 80,000.00 | 80,000.00 |
| Southpaw Koufax, LLC | 6990-000 | N/A | 85,528.73 | 45,700.00 | 45,700.00 |
| HON HAI PRECISION INDUSTRY CO., LTD. | 6990-000 | N/A | 699,586.00 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| MICROSOFT CORP & MICROSOFT LIC GP | 6910-000 | N/A | 9,980.00 | 0.00 | 0.00 |
| FEDEX CUSTOMER INFO SERVICE | 6910-000 | N/A | 33,280.68 | 0.00 | 0.00 |
| CFRI/CQ NORWOOD UPLAND, L.L.C. | 6920-000 | N/A | 23,057.23 | 23,057.23 | 23,057.23 |
| ROBERT KLEIN GALLERY, INC. | 6910-000 | N/A | 4,200.00 | 4,200.00 | 4,200.00 |
| TOSHIBA CORP | 6910-000 | N/A | 1,386.00 | 0.00 | 0.00 |
| AMERICAN SYSTEMS CORPORATION | 6910-000 | N/A | 66,605.00 | 0.00 | 0.00 |
| AMERICAN SYSTEMS CORPORATION | 6910-000 | N/A | 243,760.00 | 0.00 | 0.00 |
| SPRUSON & FERGUSON | 6910-000 | N/A | 705.00 | 0.00 | 0.00 |
| SHUSAKU YAMAMOTO CO. | 6910-000 | N/A | 14,003.00 | 10,366.00 | 10,366.00 |
| CHINA PATENT AGENCY | 6910-000 | N/A | 10,059.87 | 4,734.00 | 4,734.00 |
| KOREANA PATENT RESOURCES | 6910-000 | N/A | 135.00 | 135.00 | 135.00 |
| TENNESSEE DEPT OF REVENUE | 6820-000 | N/A | 5,021.69 | 0.00 | 0.00 |
| BERESKIN & PARR | 6910-000 | N/A | 1,813.00 | 872.72 | 872.72 |
| AIG GENERAL INSURANCE CO CHINA | 6910-000 | N/A | 1.00 | 0.00 | 0.00 |
| NORTHEAST RETIREMENT SERVICES INC | 6910-000 | N/A | 4,750.00 | 0.00 | 0.00 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | 6910-000 | N/A | 456.00 | 0.00 | 0.00 |
| CONNECTICUT GENERAL LIFE INSURANCE COMPANY | 6910-000 | N/A | 20,687.50 | 14,900.50 | 14,900.50 |
| WAL-MART STORES INC | 6910-000 | N/A | 17.73 | 0.00 | 0.00 |
| TENNESSEE DEPT OF REVENUE | 6820-000 | N/A | 3,550.00 | 0.00 | 0.00 |
| ROBERT L SCHRANDT | 6990-000 | N/A | 1,276.00 | 515.70 | 515.70 |
| MATINA PLOUMIDIS | 6910-000 | N/A | 160.00 | 0.00 | 0.00 |
| SAP AMERICA INC | 6950-000 | N/A | 269,948.58 | 75,000.00 | 75,000.00 |
| LESLIE MCLAUGHLIN | 6910-000 | N/A | 975.00 | 975.00 | 975.00 |
| IRON MOUNTAIN INFORMATION MANAGEMENT, INC. | 6910-000 | N/A | 15,815.67 | 5,265.20 | 5,265.20 |
| KENT C LAWSON | 6990-000 | N/A | 1,884.00 | 1,100.75 | 1,100.75 |
| DAWN ACKERMAN | 6910-000 | N/A | 993.47 | 0.00 | 0.00 |
| POLAROID TRADING BV (ADMINISTRATIVE) | 6910-000 | N/A | 1,079,360.53 | 0.00 | 0.00 |
| POLAROID TRADING BV (ADMINISTRATIVE) | 6910-000 | N/A | 1,079,360.53 | 0.00 | 0.00 |
| PATRICIA M DONOVAN | 6990-000 | N/A | 225.00 | 64.74 | 64.74 |
| Hughes & Company | 6220-000 | N/A | 1,040.00 | 0.00 | 0.00 |
| Gastao da Cunha Ferreira, Lda. | 6990-000 | N/A | 1,069.00 | 0.00 | 0.00 |
| Remfry & Sagar; Remfry House at the Millennium | 6910-000 | N/A | 250.00 | 250.00 | 250.00 |
| Gastao da Cunha Ferreira, Lda. | 6990-000 | N/A | 1,476.00 | 1,476.00 | 1,476.00 |
| Avidity Partners, LLC | 6700-000 | N/A | 155,387.50 | 155,387.50 | 155,387.50 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Avidity Partners, LLC | 6710-000 | N/A | 1,086.96 | 1,086.96 | 1,086.96 |
| MOSS & BARNETT PA | 6210-000 | N/A | 8,043.00 | 8,043.00 | 8,043.00 |
| MOSS & BARNETT PA | 6220-000 | N/A | 208.00 | 208.00 | 208.00 |
| NEAL GERBER & EISENBERG LLP | 6210-000 | N/A | 65,942.55 | 65,942.55 | 65,942.55 |
| NEAL GERBER & EISENBERG LLP | 6220-000 | N/A | 435.21 | 435.21 | 435.21 |
| SUTHERLAND ASBILL & BRENNAN LLP | 6210-000 | N/A | 3,722.64 | 3,722.64 | 3,722.64 |
| BAKER & MCKENZIE | 6210-000 | N/A | 5,228.04 | 5,228.04 | 5,228.04 |
| BAKER & MCKENZIE | 6220-000 | N/A | 5,633.48 | 5,633.48 | 5,633.48 |
| FAEGRE BAKER DANIELS LLP | 6700-000 | N/A | 288,342.08 | 288,342.08 | 288,342.08 |
| FAEGRE BAKER DANIELS LLP | 6710-000 | N/A | 11,097.50 | 11,097.50 | 11,097.50 |
| LINDQUIST & VENNUM PLLP | 6210-000 | N/A | 944,617.56 | 944,617.56 | 944,617.56 |
| PAUL HASTINGS LLP | 6700-000 | N/A | 776,752.00 | 776,752.00 | 776,752.00 |
| PAUL HASTINGS LLP | 6710-000 | N/A | 20,338.74 | 20,338.74 | 20,338.74 |
| WINDWARD PETROLEUM INC | 6910-000 | N/A | 1,244.78 | 0.00 | 0.00 |
| DOUGLAS KELLEY AS RECEIVER AND DOUGLAS KELLEY AS TRUSTEE | 6700-000 | N/A | 298,972.48 | 298,972.48 | 298,972.48 |
| DOUGLAS A KELLEY AS RECEIVER | 6700-000 | N/A | 407,761.82 | 407,761.82 | 407,761.82 |
| KPMG LLP | 6410-000 | N/A | 54,849.00 | 54,849.00 | 54,849.00 |
| WULSIN MURPHY LLP | 6210-000 | N/A | 6,945.00 | 6,945.00 | 6,945.00 |
| MINNESOTA DEPARTMENT OF REVENUE | 6820-000 | N/A | 5,039.00 | 5,039.00 | 5,039.00 |
| DOUGLAS A KELLEY AS RECEIVER | 6820-000 | N/A | 1,000.00 | 1,000.00 | 1,000.00 |
| ALKA AGRAWAL | 6990-000 | N/A | 75.70 | 75.70 | 75.70 |
| ANNA KERNS | 6990-000 | N/A | 257.59 | 257.59 | 257.59 |
| ANTHONY LAYNE | 6990-000 | N/A | 10,024.05 | 10,024.05 | 10,024.05 |
| ANTHONY LAYNE | 6990-000 | N/A | 423.30 | 423.30 | 423.30 |
| ANTHONY LAYNE | 6990-000 | N/A | 100.81 | 100.81 | 100.81 |
| ANTHONY LAYNE | 6990-000 | N/A | 62.92 | 62.92 | 62.92 |
| ANTHONY LAYNE | 6990-000 | N/A | 208.23 | 208.23 | 208.23 |
| ANTHONY LAYNE | 6990-000 | N/A | 62.92 | 62.92 | 62.92 |
| ANTHONY LAYNE | 6990-000 | N/A | 876.75 | 876.75 | 876.75 |
| BRET MCKINNEY | 6990-000 | N/A | 449.80 | 449.80 | 449.80 |
| BRIAN MURPHY | 6990-000 | N/A | 48.31 | 48.31 | 48.31 |
| CEDALIA SHUTE | 6990-000 | N/A | 43.96 | 43.96 | 43.96 |
| CEDALIA SHUTE | 6990-000 | N/A | 61.82 | 61.82 | 61.82 |
| CHERYL KOCH | 6990-000 | N/A | 57.96 | 57.96 | 57.96 |

| CHRISTINE CORMIER | 6990-000 | N/A | 465.19 | 465.19 | 465.19 |
| CLARE TINO | 6990-000 | N/A | 99.28 | 99.28 | 99.28 |
| DEBORAH RICHARDSON | 6990-000 | N/A | 692.76 | 692.76 | 692.76 |
| DEBORAH RICHARDSON | 6990-000 | N/A | 140.02 | 140.02 | 140.02 |
| DEBORAH RICHARDSON | 6990-000 | N/A | 40.84 | 40.84 | 40.84 |
| DOREEN FOLEY | 6990-000 | N/A | 27.28 | 27.28 | 27.28 |
| EILEEN JOHNSON | 6990-000 | N/A | 82.28 | 82.28 | 82.28 |
| EILEEN MUNGOVAN | 6990-000 | N/A | 46.13 | 46.13 | 46.13 |
| EILEEN PHILIPPON | 6990-000 | N/A | 256.09 | 256.09 | 256.09 |
| ELLEN LERMAN | 6990-000 | N/A | 183.33 | 183.33 | 183.33 |
| HOWARD WORZEL | 6990-000 | N/A | 1,031.62 | 1,031.62 | 1,031.62 |
| JAMES SILVA | 6990-000 | N/A | 151.20 | 151.20 | 151.20 |
| JOYCE DARRIGO | 6990-000 | N/A | 351.59 | 351.59 | 351.59 |
| KATHERINE MICHIENZI | 6990-000 | N/A | 99.57 | 99.57 | 99.57 |
| KEVIN SINCLAIR | 6990-000 | N/A | 7,742.11 | 7,742.11 | 7,742.11 |
| LINDA FLEMING | 6990-000 | N/A | 204.17 | 204.17 | 204.17 |
| LYLE NANGERONI | 6990-000 | N/A | 9.34 | 9.34 | 9.34 |
| MARILYN FONG | 6990-000 | N/A | 19.23 | 19.23 | 19.23 |
| MARILYN FONG | 6990-000 | N/A | 31.40 | 31.40 | 31.40 |
| MARY NANGERONI | 6990-000 | N/A | 52.33 | 52.33 | 52.33 |
| MAX COLT | 6990-000 | N/A | 105.90 | 105.90 | 105.90 |
| MONIKA PATRIARCA | 6990-000 | N/A | 548.21 | 548.21 | 548.21 |
| MONIKA PATRIARCA | 6990-000 | N/A | 551.30 | 551.30 | 551.30 |
| NANCY SHEEHAN | 6990-000 | N/A | 151.39 | 151.39 | 151.39 |
| PAUL NANGERONI | 6990-000 | N/A | 170.56 | 170.56 | 170.56 |
| PAULA CARLSON | 6990-000 | N/A | 23.77 | 23.77 | 23.77 |
| PAULA CARLSON | 6990-000 | N/A | 320.00 | 320.00 | 320.00 |
| PHYLLIS DOLAN | 6990-000 | N/A | 160.36 | 160.36 | 160.36 |
| ROLAND CORMIER | 6990-000 | N/A | 1,093.62 | 1,093.62 | 1,093.62 |
| ROLAND CORMIER | 6990-000 | N/A | 151.37 | 151.37 | 151.37 |
| ROLAND CORMIER | 6990-000 | N/A | 8,248.26 | 8,248.26 | 8,248.26 |
| ROLAND CORMIER | 6990-000 | N/A | 17.40 | 17.40 | 17.40 |
| ROLAND CORMIER | 6990-000 | N/A | 93.13 | 93.13 | 93.13 |
| STEPHEN HALLOWELL | 6990-000 | N/A | 23.17 | 23.17 | 23.17 |

| | | | | | |
|---|---|---|---|---|---|
| THOMAS KEATING | 6990-000 | N/A | 483.32 | 483.32 | 483.32 |
| TODD JENKINS | 6990-000 | N/A | 293.40 | 293.40 | 293.40 |
| FIIOC | 6990-000 | N/A | 28,929.00 | 28,929.00 | 28,929.00 |
| Marian Moniz | 6990-000 | N/A | 152.00 | 152.00 | 152.00 |
| MICHAEL MCELROY | 6990-000 | N/A | 68.98 | 68.98 | 68.98 |
| MICHAEL MCELROY | 6990-000 | N/A | 112.21 | 112.21 | 112.21 |
| Anthony Layne | 6990-000 | N/A | 1,507.68 | 1,507.68 | 1,507.68 |
| Robert Jamieson | 6990-000 | N/A | 37.53 | 37.53 | 37.53 |
| Robert Jamieson | 6990-000 | N/A | 37.53 | 37.53 | 37.53 |
| DEBORAH RICHARDSON AND LAHEY CLINIC INC | 6990-000 | N/A | 26,599.92 | 26,599.92 | 26,599.92 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $6,994,455.98 | $3,428,086.38 | $3,428,086.38 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 8 | TENNESSEE DEPT OF REVENUE | 5800-000 | N/A | 7,199.34 | 0.00 | 0.00 |
| 27 | MICHAEL O'KEEFE | 5300-000 | 400.00 | 400.00 | 277.40 | 277.40 |
| 28P | THOMAS L BEAUDOIN | 5300-000 | 10,950.00 | 10,950.00 | 7,593.82 | 7,593.82 |
| 36 | OHIO DEPARTMENT OF TAXATION | 5800-000 | N/A | 175.62 | 0.00 | 0.00 |
| 40 | STATE BOARD OF EQUALIZATION | 5800-000 | N/A | 13,579.87 | 10,302.26 | 10,302.26 |
| 41 | OH DEPT OF TAXATION | 5800-000 | N/A | 1,979.41 | 0.00 | 0.00 |
| 47P-7 | MASSACHUSETTS DEPARTMENT OF REVENUE | 5800-000 | N/A | 557.96 | 456.00 | 456.00 |
| 53 -2 | STEPHEN A KECHES | 5300-000 | N/A | 5,760.00 | 3,994.56 | 3,994.56 |
| 67P | LOUSIANA DEPT OF REVENUE | 5800-000 | 5,600.00 | 2,191.36 | 0.00 | 0.00 |
| 75 | CONNECTICUT DEPT OF REVENUE SERVICES | 5800-000 | N/A | 250.00 | 0.00 | 0.00 |
| 82P | PENNSYLVANIA DEPT OF REVENUE | 5800-000 | N/A | 8,956.66 | 0.00 | 0.00 |
| 104P | DANIEL P SENECAL | 5300-000 | N/A | 10,950.00 | 7,593.82 | 7,593.82 |
| 107 | EILEEN TAITE | 5300-000 | 6,332.04 | 1,407.00 | 975.76 | 975.76 |
| 108P | JAMES DOLAN | 5300-000 | 10,950.00 | 10,950.00 | 7,593.82 | 7,593.82 |
| 109P | CHRISTOPHER HAND | 5300-000 | 10,950.00 | 10,950.00 | 7,593.82 | 7,593.82 |
| 110P | DAVID BAYER | 5300-000 | N/A | 4,309.44 | 2,988.58 | 2,988.58 |
| 111P | ROBERT J MCDONOUGH | 5300-000 | 10,950.00 | 10,950.00 | 7,593.82 | 7,593.82 |
| 125 | FLORIDA DEPARTMENT OF REVENUE | 5800-000 | N/A | 3,715.00 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 163 | ANASTASIA NEGRON | 5300-000 | N/A | 2,919.00 | 2,024.32 | 2,024.32 |
|---|---|---|---|---|---|---|
| 164P | SC DEPT OF REVENUE | 5800-000 | N/A | 241.93 | 0.00 | 0.00 |
| 166 | ALAN K BRIGGS | 5300-000 | 6,759.79 | 3,380.00 | 2,344.03 | 2,344.03 |
| 168 | US CUSTOMS & BORDER PROTECTION | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 169P | WI DEPT OF REVENUE | 5800-000 | N/A | 3,886.71 | 0.00 | 0.00 |
| 173 | RLI COMMERCIAL SURETY | 5200-000 | N/A | 200,000.00 | 0.00 | 0.00 |
| 184 | LYNN NOUT | 5600-000 | N/A | 470.35 | 470.35 | 470.35 |
| 185 | MICHAEL O'KEEFE | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 189P | JEAN HOXIE WASKO | 5300-000 | 10,950.00 | 10,950.00 | 7,593.82 | 7,593.82 |
| 206 | TENNESSEE DEPT OF REVENUE | 5800-000 | N/A | 7,221.56 | 0.00 | 0.00 |
| 208P | ALAN H MACELHINEY | 5300-000 | 10,950.00 | 10,950.00 | 7,593.82 | 7,593.82 |
| 209 | POLAROID CORP EMPLOYEE DENTAL BENEFIT PLAN | 5400-000 | N/A | N/A | 0.00 | 0.00 |
| 210 | POLAROID CORP EMPLOYEE MEDICAL BENEFIT PLAN | 5400-000 | N/A | N/A | 0.00 | 0.00 |
| 211 | POLAROID CORP FELXIBLE SPENDING ACCOUNT PLAN | 5400-000 | N/A | N/A | 0.00 | 0.00 |
| 212 | POLAROID CORP 401 K SAVINGS PLAN | 5400-000 | N/A | N/A | 0.00 | 0.00 |
| 215 | STEPHEN A KECHES | 5300-000 | 7,692.31 | N/A | N/A | 0.00 |
| 223 | RACHEL S BROWN | 5600-000 | N/A | 611.80 | 611.80 | 611.80 |
| 227 | TENNESSEE DEPT OF REVENUE | 5800-000 | N/A | 22.22 | 0.00 | 0.00 |
| 241 | MISSISSIPPI STATE TAX COMMISSION | 5800-000 | 2,240.00 | 14,223.88 | 0.00 | 0.00 |
| 244 | BENTON COUNTY TAX COLLECTOR | 5800-000 | N/A | 67.85 | 0.00 | 0.00 |
| 246P | WILLIAM P DUMONT | 5300-000 | 10,950.00 | 10,950.00 | 7,593.82 | 7,593.82 |
| 247P | CHARLES A EDWARDS | 5300-000 | 10,950.00 | 10,950.00 | 7,593.82 | 7,593.82 |
| 248P | LEONARD J CHICARELLO | 5300-000 | 0.00 | 10,950.00 | 7,593.82 | 7,593.82 |
| 249P | JANET M PETERSON | 5300-000 | 10,950.00 | 10,950.00 | 7,593.82 | 7,593.82 |
| 250P | Southpaw Koufax, LLC | 5300-000 | 10,950.00 | 6,811.04 | 4,723.46 | 4,723.46 |
| 251P | SUSAN BREVIGLIA | 5300-000 | 10,950.00 | 10,950.00 | 7,593.82 | 7,593.82 |
| 253P | MOIRA HALLOWELL | 5300-000 | 10,950.00 | 10,950.00 | 7,593.82 | 7,593.82 |
| 255P | MARIA GAROFALO | 5300-000 | 10,950.00 | 10,950.00 | 7,593.82 | 7,593.82 |
| 256P | EDWARD J SULLIVAN | 5300-000 | 10,950.00 | 10,950.00 | 7,593.82 | 7,593.82 |
| 257P | CAROL NUNG | 5300-000 | 10,950.00 | 10,950.00 | 7,593.82 | 7,593.82 |
| 258 | THERESA R DUGGAN | 5300-000 | 7,093.60 | 5,244.00 | 3,636.71 | 3,636.71 |
| 259 | MARGARET M LEE | 5300-000 | 10,950.00 | 8,640.00 | 5,991.84 | 5,991.84 |
| 260P | HELEN F REZK | 5300-000 | 10,950.00 | 10,950.00 | 7,593.82 | 7,593.82 |
| 261P | BERNARD GILOOLY | 5300-000 | 10,950.00 | 10,950.00 | 7,593.82 | 7,593.82 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 262P | EQUITY TRUST COMPANY CUSTODIAN | 5300-000 | 5,475.00 | 5,475.00 | 3,796.91 | 3,796.91 |
| 262P | EQUITY TRUST COMPANY CUSTODIAN | 5300-000 | 5,475.00 | 5,475.00 | 3,796.91 | 3,796.91 |
| 264P | MICHAEL GREENIDGE | 5300-000 | 10,950.00 | 10,950.00 | 7,593.82 | 7,593.82 |
| 265P | Southpaw Koufax, LLC | 5300-000 | 10,950.00 | 10,950.00 | 7,593.82 | 7,593.82 |
| 266 | ZELIAN STERK | 5300-000 | 10,950.00 | 9,630.00 | 6,678.40 | 6,678.40 |
| 267 | EVELYN L LABANARA | 5300-000 | 7,648.80 | 4,880.00 | 3,384.28 | 3,384.28 |
| 268 | ELAINE MARIE SAVAGE | 5300-000 | 10,950.00 | 6,691.20 | 4,640.35 | 4,640.35 |
| 269P | MARIANNE DILMAN | 5300-000 | 10,950.00 | 10,950.00 | 7,593.82 | 7,593.82 |
| 270P | JOEL F ANGELICO | 5300-000 | 10,950.00 | 10,950.00 | 7,593.82 | 7,593.82 |
| 271P | ROBERT S NOWAK | 5300-000 | 10,950.00 | 10,950.00 | 7,593.82 | 7,593.82 |
| 272 | PATRICK ALAN DRAPER | 5300-000 | 5,310.06 | 4,831.20 | 3,350.44 | 3,350.44 |
| 273 | WILLIAM H CALLAHAN | 5300-000 | 9,473.68 | 8,192.00 | 5,681.16 | 5,681.16 |
| 274 | KENT C LAWSON | 5300-000 | N/A | 3,426.54 | 2,376.31 | 2,376.31 |
| 275 | WILLIAM H OSBORNE | 5300-000 | 10,950.00 | 9,847.00 | 6,828.90 | 6,828.90 |
| 276 | TERRENCE J DOWNEY | 5300-000 | 5,255.70 | 3,387.00 | 2,348.89 | 2,348.89 |
| 277P | ROBERT G DALY | 5300-000 | 10,950.00 | 10,950.00 | 7,593.82 | 7,593.82 |
| 278 | ALVIN LEE HARRIS | 5300-000 | 4,407.20 | 4,028.00 | 2,793.41 | 2,793.41 |
| 279 | LAWRENCE P PENNELL | 5300-000 | 6,030.96 | 6,030.96 | 4,182.47 | 4,182.47 |
| 280P | MARCIA M SAUNDERS | 5300-000 | 10,950.00 | 10,950.00 | 7,593.82 | 7,593.82 |
| 281 | WILLIAM H RICHARDS JR | 5300-000 | 4,916.88 | 4,768.32 | 3,306.82 | 3,306.82 |
| 282 | ROBERT A MARTELL | 5300-000 | 4,604.64 | 4,322.40 | 2,997.59 | 2,997.59 |
| 283 | BRIAN D MURPHY | 5300-000 | 5,521.60 | 5,521.80 | 3,829.37 | 3,829.37 |
| 284 | JOSEPH A MICHIENZI | 5300-000 | 10,950.00 | 9,504.38 | 6,591.29 | 6,591.29 |
| 285P | ANNE L MADARA | 5300-000 | 10,950.00 | 10,950.00 | 7,593.82 | 7,593.82 |
| 286 | ROBERT JOHNSON | 5300-000 | 4,834.12 | 4,800.00 | 3,328.80 | 3,328.80 |
| 287P | EARNESTINE HARRIS | 5300-000 | 10,950.00 | 10,950.00 | 7,593.82 | 7,593.82 |
| 288P | GERARD CHALOUX | 5300-000 | 10,950.00 | 10,950.00 | 7,593.82 | 7,593.82 |
| 289P | WILLIAM O CARNES | 5300-000 | 10,950.00 | 10,950.00 | 7,593.82 | 7,593.82 |
| 290P | ROBERT M GANNON | 5300-000 | 10,950.00 | 10,950.00 | 7,593.82 | 7,593.82 |
| 291 | Southpaw Koufax, LLC | 5300-000 | N/A | 5,212.96 | 3,615.19 | 3,615.19 |
| 292P | Southpaw Koufax, LLC | 5300-000 | 13,901.22 | 5,737.04 | 3,978.63 | 3,978.63 |
| 293 | MARK A HEADLEY | 5300-000 | 10,950.00 | N/A | N/A | 0.00 |
| 294P | THEOPHILUS J MCLELLAND III | 5300-000 | 10,950.00 | 10,950.00 | 7,593.82 | 7,593.82 |
| 295P | MARY ANN LAPIERRE | 5300-000 | 10,950.00 | 10,950.00 | 7,593.82 | 7,593.82 |

**UST Form 101-7-TDR (10/1/2010)**

| 298P | PATRICIA M. DONOVAN | 5300-000 | N/A | 10,950.00 | 7,593.82 | 7,593.82 |
|------|---------------------|----------|-----|-----------|----------|----------|
| 300 | ROBERT NANGERONI | 5300-000 | 3,147.20 | 3,147.20 | 2,182.58 | 2,182.58 |
| 304P | Paul J. Corolla | 5300-000 | 10,950.00 | 10,950.00 | 7,593.82 | 7,593.82 |
| 305P | NISHI TRIPATHI | 5300-000 | 10,950.00 | 10,950.00 | 7,593.82 | 7,593.82 |
| 307 | John K. Gantz Jr. | 5300-000 | 3,564.80 | 3,564.80 | 2,472.19 | 2,472.19 |
| 308 | Janice E. Neville | 5300-000 | 10,365.20 | 10,365.20 | 7,188.26 | 7,188.26 |
| 309 | Julie Dalton | 5300-000 | 5,863.20 | 3,908.00 | 2,710.19 | 2,710.19 |
| 310 | Paul E. Nangeroni | 5300-000 | 3,506.40 | 3,506.40 | 2,431.69 | 2,431.69 |
| 311P | George Fotheringham | 5300-000 | 10,950.00 | 10,950.00 | 7,593.82 | 7,593.82 |
| 312 | David Bayer | 5300-000 | 7,802.66 | 6,640.56 | 4,605.24 | 4,605.24 |
| 313P | Joseph A. Labenski | 5300-000 | 10,950.00 | 10,950.00 | 7,593.82 | 7,593.82 |
| 314P | David Margossian | 5300-000 | 10,950.00 | 10,950.00 | 7,593.82 | 7,593.82 |
| 315P | Frederic A. Covelle | 5300-000 | 10,950.00 | 10,950.00 | 7,593.82 | 7,593.82 |
| 316P | Todd Michael Buelow | 5300-000 | 10,950.00 | 10,950.00 | 7,593.82 | 7,593.82 |
| 317P | William Porcello | 5300-000 | 10,950.00 | 10,950.00 | 7,593.82 | 7,593.82 |
| 318P | John  W. Lavery | 5300-000 | 10,950.00 | 10,950.00 | 7,593.82 | 7,593.82 |
| 319P | David W. Chace | 5300-000 | 10,950.00 | 10,950.00 | 7,593.82 | 7,593.82 |
| 320P | William B. Taylor III | 5300-000 | 10,950.00 | 10,950.00 | 7,593.82 | 7,593.82 |
| 321 | Scott A. Olson | 5300-000 | 9,536.44 | 9,536.44 | 6,613.51 | 6,613.51 |
| 322 | Cameron Codilis | 5300-000 | 7,800.00 | 4,000.00 | 2,774.00 | 2,774.00 |
| 323P | David G. Campbell | 5300-000 | 10,950.00 | 10,950.00 | 7,593.82 | 7,593.82 |
| 325P | Robert L. Schrandt | 5300-000 | 10,950.00 | 10,950.00 | 7,593.82 | 7,593.82 |
| 326P | Elaine C. Meshino | 5300-000 | 10,950.00 | 10,950.00 | 7,593.82 | 7,593.82 |
| 327 | Maureen C. Roche | 5300-000 | 5,447.52 | 4,111.60 | 2,851.39 | 2,851.39 |
| 328P | Michelle L. Galt | 5300-000 | 10,724.69 | 10,950.00 | 7,593.82 | 7,593.82 |
| 329 | Britton K. Moore | 5300-000 | 6,110.69 | 8,109.51 | 5,623.94 | 5,623.94 |
| 332P | Charles E. Francis | 5300-000 | 10,950.00 | 10,950.00 | 7,593.82 | 7,593.82 |
| 334 | Paula J. Carlson | 5300-000 | 10,561.80 | 10,561.80 | 7,324.61 | 7,324.61 |
| 336P | Thomas W. Ting | 5300-000 | 5,192.31 | 10,950.00 | 7,593.82 | 7,593.82 |
| 337 | Elisa L. Terrasi | 5300-000 | 8,559.20 | 8,559.00 | 5,935.66 | 5,935.66 |
| 338P | Bradford J. Kullberg | 5300-000 | 10,950.00 | 10,950.00 | 7,593.82 | 7,593.82 |
| 341P | Jan Michael Procyk | 5300-000 | 10,950.00 | 10,950.00 | 7,593.82 | 7,593.82 |
| 342P | Michael K. Fox | 5300-000 | 10,950.00 | 10,950.00 | 7,593.82 | 7,593.82 |
| 344P | Southpaw Koufax, LLC | 5300-000 | 10,950.00 | 10,950.00 | 7,593.82 | 7,593.82 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 345P | Eric Kriegisch | 5300-000 | 10,950.00 | N/A | N/A | 0.00 |
| 346P | Bruce Lazarus | 5300-000 | 10,950.00 | 10,950.00 | 7,593.82 | 7,593.82 |
| 347 | April Lunde | 5300-000 | 1,631.54 | 1,631.54 | 1,131.47 | 1,131.47 |
| 349 | Robert D. White | 5300-000 | 10,950.00 | 8,214.06 | 5,696.46 | 5,696.46 |
| 350 | Karen L. Michels | 5300-000 | 3,438.63 | 3,438.63 | 2,384.69 | 2,384.69 |
| 352 | Sarah Elizabeth Mangeniello | 5300-000 | 3,894.25 | 4,673.10 | 3,240.79 | 3,240.79 |
| 353 | Colleen Margaret Sarenpa | 5300-000 | 3,546.95 | 8,554.25 | 5,932.37 | 5,932.37 |
| 354P | Jonathan Robert Pollock | 5300-000 | 10,950.00 | 10,950.00 | 7,593.82 | 7,593.82 |
| 355P | Mary L. Jeffries | 5300-000 | 10,950.00 | 10,950.00 | 7,593.82 | 7,593.82 |
| 356P | Clarence Alvin Clark, Jr. | 5300-000 | 10,950.00 | 10,950.00 | 7,593.82 | 7,593.82 |
| 357 | Kevin John Riedl | 5300-000 | 7,673.08 | 7,673.08 | 5,321.28 | 5,321.28 |
| 358 | Paul Undis | 5300-000 | 10,950.00 | 10,188.39 | 7,065.65 | 7,065.65 |
| 359 | Lorrie Parent | 5300-000 | 10,950.00 | 8,461.55 | 5,868.09 | 5,868.09 |
| 360P | Kim Goslant | 5300-000 | 10,950.00 | 10,950.00 | 7,593.82 | 7,593.82 |
| 362P | Christopher Bergin | 5300-000 | 10,950.00 | 10,950.00 | 7,593.82 | 7,593.82 |
| 363 | John W. Bowar, deceased, survived by Barbara Bowar | 5300-000 | 10,950.00 | 10,394.23 | 10,394.23 | 10,394.23 |
| 364 | Peggy Marie Ochia | 5300-000 | 6,196.94 | 4,046.98 | 2,806.58 | 2,806.58 |
| 365P | Kyle Marie MacDonald | 5300-000 | 10,950.00 | 10,950.00 | 7,593.82 | 7,593.82 |
| 366P | Dan L. Anderson | 5300-000 | 10,950.00 | 10,950.00 | 7,593.82 | 7,593.82 |
| 367P | Theodore J. LaBelle III | 5300-000 | 10,950.00 | 10,950.00 | 7,593.82 | 7,593.82 |
| 368 | Arthur Joe | 5300-000 | 1,682.88 | 3,099.20 | 2,149.29 | 2,149.29 |
| 369 | Janet Marie Kazynski | 5300-000 | 9,808.41 | 6,227.56 | 4,318.82 | 4,318.82 |
| 370P | James J. Alviani | 5300-000 | 10,950.00 | 10,950.00 | 7,593.82 | 7,593.82 |
| 371 | Thomas James Gilgenbach | 5300-000 | 9,967.43 | 9,967.43 | 6,912.42 | 6,912.42 |
| 372P | Matthew C. Jorgensen | 5300-000 | 23,175.00 | 10,950.00 | 7,593.82 | 7,593.82 |
| 373 | Elizabeth Emily Orenstein nka Elizabeth Emily Cohen | 5300-000 | 4,651.47 | 3,367.00 | 2,335.02 | 2,335.02 |
| 376 | Daniel L. Stark | 5300-000 | 9,907.27 | 7,338.72 | 5,089.40 | 5,089.40 |
| 401 | MICHAEL PETERSEN | 5300-000 | 10,950.00 | 10,950.00 | 7,593.82 | 7,593.82 |
| 402P | ROY L. MOORE | 5300-000 | 10,950.00 | 10,950.00 | 7,593.82 | 7,593.82 |
| 403 | ZAKERY KROSCHEL | 5300-000 | 10,950.00 | 10,950.00 | 7,593.82 | 7,593.82 |
| 411P | Jean E. Avitabile nka Jean E. Conroy | 5300-000 | 10,950.00 | 10,950.00 | 7,593.82 | 7,593.82 |
| 415P | MICHAEL FRANCIS MCELROY | 5300-000 | 10,950.00 | 10,950.00 | 7,593.82 | 7,593.82 |
| 416P | SOUTHPAW KOUFAX LLC | 5300-000 | 10,950.00 | 10,950.00 | 7,593.82 | 7,593.82 |
| 417P | SOUTHPAW KOUFAX LLC | 5300-000 | 10,950.00 | 10,950.00 | 7,593.82 | 7,593.82 |

| 418P | SOUTHPAW KOUFAX LLC | 5300-000 | 10,950.00 | 10,950.00 | 7,593.82 | 7,593.82 |
| 419P | SOUTHPAW KOUFAX LLC | 5300-000 | 10,950.00 | 10,950.00 | 7,593.82 | 7,593.82 |
| 420P | ELIZABETH (PICANSO) NICKERSON | 5300-000 | 10,950.00 | 10,950.00 | 7,593.82 | 7,593.82 |
| 421 | BRETT D. HENKE | 5300-000 | 8,653.85 | 8,653.85 | 6,001.44 | 6,001.44 |
| 422 | EQUITY TRUST COMPANY CUSTODIAN | 5300-000 | 3,811.43 | 1,905.71 | 1,321.61 | 1,321.61 |
| 422 | EQUITY TRUST COMPANY CUSTODIAN | 5300-000 | N/A | 1,905.72 | 1,321.62 | 1,321.62 |
| 423P-2 | EQUITY TRUST COMPANY CUSTODIAN | 5300-000 | 10,950.00 | 5,475.00 | 3,796.91 | 3,796.91 |
| 423P-2 | EQUITY TRUST COMPANY CUSTODIAN | 5300-000 | N/A | 5,475.00 | 3,796.91 | 3,796.91 |
| 424 | EQUITY TRUST COMPANY CUSTODIAN | 5300-000 | 5,192.31 | 2,596.16 | 1,800.44 | 1,800.44 |
| 424 | EQUITY TRUST COMPANY CUSTODIAN | 5300-000 | N/A | 2,596.15 | 1,800.45 | 1,800.45 |
| 425P | WALTER CHISHOLM | 5300-000 | 10,950.00 | 10,950.00 | 7,593.82 | 7,593.82 |
| 426P | MICHAEL HAND | 5300-000 | 10,950.00 | 10,950.00 | 7,593.82 | 7,593.82 |
| 427 | GINNY JENKINS | 5300-000 | 8,380.00 | 8,380.00 | 5,811.53 | 5,811.53 |
| 428P | BRET B. MCKINNEY | 5300-000 | 10,950.00 | 10,950.00 | 7,593.82 | 7,593.82 |
| 429 | JOHN NICH | 5300-000 | 5,385.19 | 5,385.19 | 3,734.62 | 3,734.62 |
| 430 | AMY ROSENOR CARLSON | 5300-000 | 4,478.80 | 4,478.80 | 3,106.05 | 3,106.05 |
| 431 | RICHARD TINO | 5300-000 | 2,092.00 | 2,092.00 | 1,450.81 | 1,450.81 |
| 432 | MICHAEL VON EHWEGEN | 5300-000 | 6,630.68 | 6,630.68 | 4,598.39 | 4,598.39 |
| 433 | DANIEL J HEMKEN | 5300-000 | 4,758.00 | 4,758.00 | 3,299.67 | 3,299.67 |
| 434P | TIMOTHY REINARTS | 5300-000 | 10,950.00 | 10,950.00 | 7,593.82 | 7,593.82 |
| 435 | Wayne L. Beacham | 5300-000 | N/A | 5,888.80 | 0.00 | 0.00 |
| 436 | Wayne L. Beacham | 5300-000 | 5,888.80 | 5,888.80 | 4,083.88 | 4,083.88 |
| 437 | SUSAN GAGNON DECEASED, SURVIVED BY EDWARD W. GAGNON | 5300-000 | 5,365.60 | 5,365.60 | 5,365.60 | 5,365.60 |
| 438 | Randall G. Lucas | 5300-000 | 10,199.44 | 10,199.44 | 7,073.30 | 7,073.30 |
| 439 | Peter C. Spear | 5300-000 | 9,979.08 | 9,979.08 | 6,920.49 | 6,920.49 |
| ERF1 | INTERNAL REVENUE SERVICE. | 5800-000 | N/A | N/A | 113,944.20 | 45,727.40 |
| ERF2 | INTERNAL REVENUE SERVICE. | 5800-000 | N/A | N/A | 9,644.54 | 3,870.49 |
| ERF3 | INTERNAL REVENUE SERVICE. | 5800-000 | N/A | N/A | 4,883.00 | 1,959.62 |
| ERM1 | INTERNAL REVENUE SERVICE. | 5800-000 | N/A | N/A | 32,046.09 | 12,860.54 |
| ERM2 | INTERNAL REVENUE SERVICE. | 5800-000 | N/A | N/A | 2,255.57 | 905.19 |
| EEFICA1 | INTERNAL REVENUE SERVICE. | 5300-000 | N/A | N/A | 66,282.54 | 66,282.54 |
| EEFICA2 | INTERNAL REVENUE SERVICE. | 5300-000 | N/A | N/A | 10,529.59 | 10,529.59 |
| EEFICA3 | INTERNAL REVENUE SERVICE. | 5300-000 | N/A | N/A | 1,616.18 | 1,616.18 |
| EEMEDI1 | INTERNAL REVENUE SERVICE. | 5300-000 | N/A | N/A | 15,501.93 | 15,501.93 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| EEMEDI2 | INTERNAL REVENUE SERVICE. | 5300-000 | N/A | N/A | 2,462.60 | 2,462.60 |
| EEMEDI3 | INTERNAL REVENUE SERVICE. | 5300-000 | N/A | N/A | 377.98 | 377.98 |
| ERFICA1 | INTERNAL REVENUE SERVICE. | 5800-000 | N/A | N/A | 66,282.54 | 66,282.54 |
| ERFICA2 | INTERNAL REVENUE SERVICE. | 5800-000 | N/A | N/A | 10,529.59 | 10,529.59 |
| ERFICA3 | INTERNAL REVENUE SERVICE. | 5800-000 | N/A | N/A | 1,616.18 | 1,616.18 |
| ERMEDI1 | INTERNAL REVENUE SERVICE. | 5800-000 | N/A | N/A | 15,501.93 | 15,501.93 |
| ERMEDI2 | INTERNAL REVENUE SERVICE. | 5800-000 | N/A | N/A | 2,462.60 | 2,462.60 |
| ERMEDI3 | INTERNAL REVENUE SERVICE. | 5800-000 | N/A | N/A | 377.98 | 377.98 |
| IRSTAX1 | INTERNAL REVENUE SERVICE. | 5300-000 | N/A | N/A | 160,361.00 | 160,361.00 |
| IRSTAX2 | INTERNAL REVENUE SERVICE. | 5300-000 | N/A | N/A | 25,474.84 | 25,474.84 |
| IRSTAX3 | INTERNAL REVENUE SERVICE. | 5300-000 | N/A | N/A | 3,910.10 | 3,910.10 |
| MINTAX1 | MN DEPARTMENT OF REVENUE. | 5300-000 | N/A | N/A | 85,525.86 | 85,525.86 |
| MINTAX2 | MN DEPARTMENT OF REVENUE. | 5300-000 | N/A | N/A | 13,586.58 | 13,586.58 |
| MINTAX3 | MN DEPARTMENT OF REVENUE. | 5300-000 | N/A | N/A | 2,085.39 | 2,085.39 |
| NOTFILED | Bairos, Charles M. | 5300-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | Bayles,Scott L. | 5300-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | Benton, Marco | 5300-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | Bertram, Lincoln B. | 5300-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | Buckley, Thomas J. | 5300-000 | 4,770.16 | N/A | N/A | 0.00 |
| NOTFILED | Chisholm,Walter G, | 5300-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | Danielson, Jared | 5300-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | Eisan, Mark H. | 5300-000 | 4,630.76 | N/A | N/A | 0.00 |
| NOTFILED | Geurkink, Scott | 5300-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | Hand, Michael T. | 5300-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | Hardy, Scott | 5300-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | Hemken, Daniel J. | 5300-000 | 4,758.00 | N/A | N/A | 0.00 |
| NOTFILED | Henke, Brett D. | 5300-000 | 8,653.85 | N/A | N/A | 0.00 |
| NOTFILED | Herbertm, Scott A. | 5300-000 | 10,731.73 | N/A | N/A | 0.00 |
| NOTFILED | Hitchcock, Barbara P. | 5300-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | Holmberg, Margaret A. | 5300-000 | 5,392.00 | N/A | N/A | 0.00 |
| NOTFILED | Jamieson, Robert J. | 5300-000 | 6,593.20 | N/A | N/A | 0.00 |
| NOTFILED | Jenkins, Ginny L. | 5300-000 | 8,380.00 | N/A | N/A | 0.00 |
| NOTFILED | Jerome, Marie E. | 5300-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | Johnson, Tamara L. | 5300-000 | 4,097.59 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Joyce, Anne | 5300-000 | 5,192.31 | N/A | N/A | 0.00 |
| NOTFILED | Kuchy, Jonathan | 5300-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | Lang, Thomas A. | 5300-000 | 8,614.83 | N/A | N/A | 0.00 |
| NOTFILED | Langston, Lesa A. | 5300-000 | 4,088.88 | N/A | N/A | 0.00 |
| NOTFILED | Larson, Mark | 5300-000 | 2,654.95 | N/A | N/A | 0.00 |
| NOTFILED | Lozada, Luis | 5300-000 | 8,122.54 | N/A | N/A | 0.00 |
| NOTFILED | Martin, Kelley S. | 5300-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | Martin, Melanie R. | 5300-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | Masse, Steven L. | 5300-000 | 7,450.72 | N/A | N/A | 0.00 |
| NOTFILED | Mau, Cherryl L. | 5300-000 | 4,062.23 | N/A | N/A | 0.00 |
| NOTFILED | McElroy, Michael F. | 5300-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | McGrath, Thomas | 5300-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | McKinney, Bret B. | 5300-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | McMullen, Leonard M | 5300-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | McNichols, Kelsey, M | 5300-000 | 3,580.50 | N/A | N/A | 0.00 |
| NOTFILED | Micavich, Cynthia | 5300-000 | 9,076.92 | N/A | N/A | 0.00 |
| NOTFILED | Mitchelides, Andrew P. | 5300-000 | 9,581.48 | N/A | N/A | 0.00 |
| NOTFILED | Moniz, Joseph E. | 5300-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | Negron, Anastasia | 5300-000 | 7,859.39 | N/A | N/A | 0.00 |
| NOTFILED | Nich, John | 5300-000 | 5,385.19 | N/A | N/A | 0.00 |
| NOTFILED | Otto, Matthew J. | 5300-000 | 9,998.24 | N/A | N/A | 0.00 |
| NOTFILED | Ppicanso, Elizabeth | 5300-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | Ratliff, Stephen R. | 5300-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | Reinarts, Timothy | 5300-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | Renfro, Debra | 5300-000 | 3,811.43 | N/A | N/A | 0.00 |
| NOTFILED | Rodriguez j., Alejandro | 5300-000 | 2,223.08 | N/A | N/A | 0.00 |
| NOTFILED | Rosener, Amy C. | 5300-000 | 4,478.80 | N/A | N/A | 0.00 |
| NOTFILED | Sanderson, John M. | 5300-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | Senecal, Daniel P. | 5300-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | Simmons, Harold L. | 5300-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | Thomas, Emmanuella | 5300-000 | 4,263.20 | N/A | N/A | 0.00 |
| NOTFILED | Tino, Rick | 5300-000 | 2,092.00 | N/A | N/A | 0.00 |
| NOTFILED | Von Ehwegen, Michael | 5300-000 | 6,630.68 | N/A | N/A | 0.00 |
| NOTFILED | Vozzelle, James M. | 5300-000 | 6,102.96 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | Ward, Margaret | 5300-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | Wellons,David H. | 5300-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | Williams, Oliver | 5300-000 | 10,950.00 | N/A | N/A | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $1,805,121.36 | $1,551,973.01 | $1,552,117.32 | $1,454,667.16 |

## EXHIBIT 7 –GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2 | US PARCEL SERVICE | 7100-000 | 32,456.05 | 21,427.10 | 0.00 | 0.00 |
| 3 | US PARCEL SERVICE | 7100-000 | N/A | 20,358.43 | 0.00 | 0.00 |
| 4 | UPS | 7100-000 | N/A | 20,358.43 | 0.00 | 0.00 |
| 7 | THE PORTRAIT LIQUIDATING TRUST | 7100-000 | N/A | 127,890.00 | 0.00 | 0.00 |
| 9 -2 | IKON FINANCIAL SERVICES | 7100-000 | 3,309.05 | 236.07 | 236.07 | 94.75 |
| 10 | SUPERVALU INC | 7100-000 | 5,993.96 | 6,160.49 | 6,160.49 | 2,472.30 |
| 12 | MICHAEL A LAVELLA | 7100-000 | N/A | 880.64 | 880.64 | 353.42 |
| 13 | Claims Recovery Group LLC | 7100-000 | N/A | 4,425.00 | 4,425.00 | 1,775.82 |
| 14 | ADECCO USA INC. | 7100-000 | 9,274.00 | 51,392.37 | 51,392.37 | 15,417.71 |
|  | U.S. BANKRUPTCY COURT REGISTRY FUNDS - ADECCO USA | 7100-001 | N/A | N/A | N/A | 5,206.78 |
| 15 | CRG Financial LLC | 7100-000 | 9,000.00 | 9,000.00 | 9,000.00 | 3,611.83 |
| 16 | CLEARROCK, INC. | 7100-000 | 7,650.00 | 4,590.00 | 4,590.00 | 1,842.03 |
| 17U | BAX GLOBAL | 7100-000 | N/A | 1,885.93 | 1,594.38 | 639.85 |
| 18 | U.S. BANKRUPTCY COURT REGISTRY FUNDS - TW TELECOM | 7100-001 | N/A | 2,270.33 | 2,270.33 | 911.12 |
| 19 | PETER RAVEN | 7100-000 | N/A | 845.88 | 0.00 | 0.00 |
| 20 -2 | Southpaw Koufax LLC | 7100-000 | 63,512.31 | 63,512.31 | 63,512.31 | 25,488.38 |
| 21 | CUSTOM FAQS SOLUTIONS LTD | 7100-000 | 28,800.00 | 28,800.00 | 28,800.00 | 11,557.84 |
| 22 | VISNICK & CAULFIELD ASSOCIATES INC | 7100-000 | 3,705.16 | 1,117.97 | 1,117.97 | 335.39 |
|  | U.S. BANKRUPTCY COURT REGISTRY FUNDS - VISNICK & | 7100-001 | N/A | N/A | N/A | 113.27 |
| 23 | ELKCO CORPORATION | 7100-000 | 318.45 | 318.45 | 318.45 | 127.80 |
| 24 | POP DISPLAYS | 7100-000 | N/A | 4,211.90 | 4,211.90 | 1,263.57 |
|  | U.S. BANKRUPTCY COURT REGISTRY FUNDS - POP | 7100-001 | N/A | N/A | N/A | 426.72 |
| 25 | THULE ORGANIZATION SOLUTIONS INC. | 7100-000 | 266,117.90 | 266,117.90 | 266,117.90 | 106,796.83 |
| 26 | MCDONNELL BOEHNEN HULBERT&BERGHOFF | 7100-000 | 537,601.30 | 555,914.04 | 0.00 | 0.00 |
| 28N | **SEE 28U CLAIM FOR CORRECT AMOUNTS**THOMAS L BEAUDOIN | 7100-000 | 378,473.08 | 378,473.08 | 278,589.41 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 28U | THOMAS L BEAUDOIN | 7100-000 | 378,473.08 | 378,473.08 | 277,082.81 | 111,197.20 |
| 29 | CLAIMS RECOVERY GROUP LLC | 7100-000 | 3,677.90 | 3,827.90 | 3,827.90 | 1,536.19 |
| 30 | ELECTRONIC ENVIRONMENTS CORP | 7100-000 | 13,673.37 | 13,673.37 | 13,673.37 | 5,487.31 |
| 32 | Liquidity Solutions, Inc. | 7100-000 | 5,060.82 | 5,060.82 | 5,060.82 | 2,030.98 |
| 33 | LIQUIDITY SOLUTIONS, INC. | 7100-000 | 2,162.52 | 2,162.50 | 2,162.50 | 867.84 |
| 34 | PNY TECHNOLOGIES | 7100-000 | N/A | 686,837.57 | 0.00 | 0.00 |
| 35 | PAUL MESSIER LLC | 7100-000 | 29,916.00 | 29,601.00 | 29,601.00 | 11,879.30 |
| 37 | NSTAR ELECTRIC CO | 7100-000 | N/A | 22,521.91 | 22,521.91 | 9,038.36 |
| 38 | GETTY IMAGES | 7100-000 | N/A | 49.00 | 49.00 | 19.66 |
| 42 | JEANNE WENGER | 7100-000 | 1,155.02 | 1,155.02 | 1,155.02 | 463.53 |
| 43 | U.S. BANKRUPTCY COURT REGISTRY FUNDS - ASSET | 7100-001 | N/A | 120.84 | 120.84 | 48.49 |
| 44 | NEW ENGLAND MOTOR FREIGHT INC | 7100-000 | N/A | 1,782.98 | 1,782.98 | 715.53 |
| 45 | CenturyLink | 7100-000 | N/A | 1,761.09 | 1,761.09 | 706.75 |
| 46 | LG ELECTRONICS, INC., | 7100-000 | N/A | 50,000,000.00 | 0.00 | 0.00 |
| 47U-7 | MASSACHUSETTS DEPARTMENT OF REVENUE | 7100-000 | N/A | 137.63 | 0.00 | 0.00 |
| 48 -2 | UNITED PARCEL SERVICE (UPS FREIGHT) | 7100-000 | N/A | 23,917.32 | 0.00 | 0.00 |
| 49 | AGILYSYS INC | 7100-000 | 24,911.51 | 24,911.51 | 24,911.51 | 9,997.34 |
| 50 | PELLEGRENE FERRELL AND ASSOCIATES INC | 7100-000 | N/A | 17,449.08 | 17,449.08 | 7,002.56 |
| 52 | LEXISNEXIS A DVI OF REED ELSEVIER | 7100-000 | 2,143.75 | 1,519.62 | 1,519.62 | 609.84 |
| 54 | THE PORTRAIT LIQUIDATING TRUST | 7100-000 | N/A | 127,890.00 | 0.00 | 0.00 |
| 55U | U.S. BANKRUPTCY COURT REGISTRY FUNDS - ROADWAY | 7100-001 | N/A | 4,362.10 | 4,362.10 | 1,750.57 |
| 56 | IRON MOUNTAIN INFORMATION MANAGEMENT, INC. | 7100-000 | 1,476.61 | 7,862.35 | 3,076.08 | 1,234.47 |
| 57 | ARTEX INC | 7100-000 | 21,196.00 | 13,195.16 | 13,195.16 | 3,958.55 |
| | U.S. BANKRUPTCY COURT REGISTRY FUNDS - ARTEX INC | 7100-001 | N/A | N/A | N/A | 1,336.85 |
| 58 | WESTERN SURETY CO | 7100-000 | N/A | 200,000.00 | 0.00 | 0.00 |
| 59 | WANLIDA GROUP CO LTD | 7100-000 | N/A | 843,169.64 | 0.00 | 0.00 |
| 60 | UNIGRAPHIC INC | 7100-000 | 695.08 | 695.08 | 695.08 | 208.52 |
| | U.S. BANKRUPTCY COURT REGISTRY FUNDS - UNIGRAPHIC | 7100-001 | N/A | N/A | N/A | 70.43 |
| 61 | MSPC PROSPECT HILL FEE, LLC | 7100-000 | N/A | 966,413.86 | 0.00 | 0.00 |
| 62 | Claims Recovery Group LLC | 7100-000 | N/A | 10,500.00 | 10,500.00 | 4,213.80 |
| 63 | ZEBRA TECHNOLOGIES INTL LLC | 7100-000 | N/A | 5,032.50 | 5,032.50 | 509.86 |
| | U.S. BANKRUPTCY COURT REGISTRY FUNDS - ZEBRA | 7100-001 | N/A | N/A | N/A | 1,509.75 |
| 64 | CLEARROOK INC. | 7100-000 | 4,590.00 | 4,590.00 | 0.00 | 0.00 |
| 65 | Southpaw Koufax, LLC | 7100-000 | 2,831,120.00 | 5,863,251.00 | 2,831,120.00 | 1,136,168.02 |

| 66 | TALX CORPORATION | 7100-000 | N/A | 370.08 | 370.08 | 148.52 |
| 67U | LOUSIANA DEPT OF REVENUE | 7100-000 | N/A | 1,543.06 | 0.00 | 0.00 |
| 68 | CLAIMS RECOVERY GROUP LLC | 7100-000 | 41,114.38 | 41,094.38 | 41,094.38 | 16,491.75 |
| 69 | SOURCECORP | 7100-000 | 993.65 | 1,279.92 | 1,279.92 | 513.65 |
| 70 | DR. PEGGY AGOURIS | 7100-000 | N/A | 10,800.00 | 10,800.00 | 4,334.19 |
| 71 | GOPHER STATE LITHO CORPORATION | 7100-000 | N/A | 2,278.43 | 0.00 | 0.00 |
| 72 | NORWOOD MUNICIPAL LIGHT DEPARTMENT | 7100-000 | N/A | 16,770.76 | 16,770.76 | 6,730.34 |
| 73 | E L HARVEY & SONS INC | 7100-000 | 3,456.75 | 3,456.78 | 3,456.78 | 1,387.25 |
| 74 | CRG Financial LLC | 7100-000 | N/A | 9,000.00 | 0.00 | 0.00 |
| 76 | TOSHIBA CORP | 7100-000 | N/A | 1,352,955.00 | 0.00 | 0.00 |
| 77 | LANG MICHENER LLP | 7100-000 | 308.13 | 683.69 | 683.69 | 205.11 |
| | U.S. BANKRUPTCY COURT REGISTRY FUNDS - LANG | 7100-001 | N/A | N/A | N/A | 69.26 |
| 78U | THE NIELSEN CO LLC | 7100-000 | N/A | 7,523.71 | 7,523.71 | 3,019.37 |
| 79 | MATERIALS PROCESSING CORP | 7100-000 | N/A | 9,765.00 | 9,765.00 | 3,918.83 |
| 80 | HINCKLEY ALLEN & SNYDER LLP | 7100-000 | 41,571.00 | 24,321.00 | 24,321.00 | 9,760.36 |
| 81 | WULSIN LAW LLP | 7100-000 | 1,015.00 | 735.00 | 735.00 | 294.97 |
| 82U | PENNSYLVANIA DEPT OF REVENUE | 7100-000 | N/A | 481.00 | 0.00 | 0.00 |
| 83 | FRANK LEE ROBINSON | 7100-000 | N/A | 4,000.00 | 1,055.88 | 423.74 |
| 84 | AJ PARK | 7100-000 | N/A | 172.00 | 172.00 | 51.60 |
| | U.S. BANKRUPTCY COURT REGISTRY FUNDS - AJ PARK | 7100-001 | N/A | N/A | N/A | 17.43 |
| 85 | KIM & CHANG | 7100-000 | 336.18 | 384.91 | 384.91 | 154.47 |
| 86 | SOCIETA ITALINANA BREVETTI | 7100-000 | 830.18 | 1,209.90 | 1,209.90 | 485.55 |
| 87 | LEASING ASSOCIATES INC | 7100-000 | 1,997.51 | 14,156.25 | 0.00 | 0.00 |
| 88 | ASM CAPITAL V, L.P. | 7100-000 | 148,186.22 | 291,372.17 | 289,618.72 | 116,228.04 |
| 89 | U.S. BANKRUPTCY COURT REGISTRY FUNDS - VIVIEN CHAN | 7100-001 | N/A | 340.00 | 340.00 | 136.45 |
| 90 | S Y CHA PATENT OFFICE | 7100-000 | N/A | 507.00 | 0.00 | 0.00 |
| 91 | POLAROID INTERNATIONAL BV | 7100-000 | N/A | 28,054,674.00 | 0.00 | 0.00 |
| 92 | THE HOME INS CO IN LIQUIDIATION | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 93 | DELANEY PHOTOGRAPHY LLC | 7100-000 | N/A | 1,969.00 | 0.00 | 0.00 |
| 94 | CONTRARIAN FUNDS, LLC | 7100-000 | 16,353,794.85 | 26,517,521.89 | 20,635,633.90 | 8,281,368.29 |
| 95 | MTV NETWORKS | 7100-000 | N/A | 40,000.00 | 0.00 | 0.00 |
| 96 | NEAL GERBER & EISENBERG LLP | 7100-000 | 11,734.77 | 49,756.19 | 49,756.19 | 19,967.85 |
| 97 | JEAN HOXIE WASKO | 7100-000 | N/A | 95,192.31 | 0.00 | 0.00 |
| 98 | ROUX ASSOCIATES INC. | 7100-000 | 702.14 | 10,442.13 | 10,442.13 | 4,190.57 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 99 | THE VERNON CO | 7100-000 | N/A | 182.91 | 182.91 | 73.40 |
| 100 | ARCSOFT INC | 7100-000 | N/A | 700,000.00 | 700,000.00 | 280,919.78 |
| 101 | AT&T | 7100-000 | 35.05 | 17.87 | 35.05 | 14.07 |
| 102 | WAL-MART STORES INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 103 | ASM CAPITAL V, L.P. | 7100-000 | N/A | 13,363.37 | 13,363.37 | 5,362.91 |
| 104U | DANIEL P SENECAL | 7100-000 | N/A | 11,505.00 | 7,978.72 | 3,201.97 |
| 105 | FUNAI ELECTRIC CO LTD | 7100-000 | N/A | 5,898,254.18 | 5,898,254.18 | 2,367,051.84 |
| 106 | AT&T CORP | 7100-000 | N/A | 20,811.41 | 0.00 | 0.00 |
| 108U | JAMES DOLAN | 7100-000 | 75,421.96 | 23,075.00 | 16,002.51 | 6,422.03 |
| 109U | CHRISTOPHER HAND | 7100-000 | 8,758.43 | 3,284.00 | 2,277.45 | 913.97 |
| 110U | DAVID BAYER | 7100-000 | N/A | 2,165.56 | 1,501.83 | 602.71 |
| 111N | **SEE 111U CLAIM FOR CORRECT AMOUNTS** ROBERT J MCDONOUGH | 7100-000 | 138,420.44 | 124,057.00 | 87,947.76 | 0.00 |
| 111U | ROBERT J MCDONOUGH | 7100-000 | 138,420.44 | 124,057.00 | 86,441.16 | 34,690.05 |
| 112 | CHRISTOPHER BERGIN | 7100-000 | N/A | 47,775.00 | 33,131.96 | 13,296.32 |
| 113 | INFOR GLOBAL SOLUTIONS INC | 7100-000 | 6,933.85 | 21,912.12 | 0.00 | 0.00 |
| 114 | MEIJER | 7100-000 | N/A | 1,299.58 | 1,299.58 | 521.54 |
| 115 -2 | ASM CAPITAL V, L.P. | 7100-000 | N/A | 9,524,172.65 | 9,524,172.65 | 3,822,183.59 |
| 116 -2 | SOUTHPAW KOUFAX LLC | 7100-000 | N/A | 500,000.00 | 500,000.00 | 200,656.99 |
| 117 -2 | PETTERS GROUP WORLDWIDE, LLC | 7100-000 | N/A | 2,761,839.01 | 0.00 | 0.00 |
| 118 | PETTERS COMPANY, LLC | 7100-000 | 29,471,534.00 | N/A | N/A | 0.00 |
| 119 | THOMAS J. PETTERS | 7100-000 | N/A | 40,615.05 | 0.00 | 0.00 |
| 120 | THOMAS PETTERS, INC. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 123 -2 | AXIOM PARTNERS, INC. | 7100-000 | 43,447.35 | 55,082.25 | 55,082.25 | 22,105.28 |
| 124U | PETTERS CAPITAL LLC DEBTOR CASE 09-43847 | 7100-000 | N/A | 164,346,300.70 | 0.00 | 0.00 |
| 126 | SOUTHPAW KOUFAX LLC | 7100-000 | 570,249.60 | 570,249.60 | 570,249.60 | 228,849.13 |
| 127 | FLASHPOINT TECHNOLOGY INC | 7100-000 | N/A | 10,000,000.00 | 0.00 | 0.00 |
| 129 | SOUTHPAW KOUFAX LLC | 7100-000 | 1,357.70 | 307,284.41 | 0.00 | 0.00 |
| 130 | SEARS HOLDINGS MANAGEMENT CORP. | 7100-000 | N/A | 162,992.07 | 0.00 | 0.00 |
| 132 | T&M PROPERTIES      Tim Moratzka Trustee | 7100-000 | N/A | 357,225.00 | 0.00 | 0.00 |
| 133 | MICHAEL L. O'SHAUGHNESSY | 7100-000 | N/A | 7,200,000.00 | 0.00 | 0.00 |
| 140 | GLOBALVEST PARTNERS LLC | 7100-000 | N/A | 73,550.00 | 0.00 | 0.00 |
| 141 | HARMER HOLDINGS LLC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 142 | LORENCE HARMER | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 143 | GLOBAL INDUSTRIAL SERVICES LIMITED | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 144 | ROPES & GRAY LLP | 7100-000 | 1,206,743.96 | 1,822,825.96 | 1,790,624.20 | 718,602.52 |
| 146 | HEWLETT PACKARD FNCL SVCS CO | 7100-000 | 4,244.81 | 74,119.57 | 4,244.81 | 1,703.50 |
| 147 | TECHNOLOGY PROPERTY LTD | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 148 | GXS INC | 7100-000 | N/A | 18,941.77 | 8,751.50 | 3,512.10 |
| 149 | AIU NORTH AMERICA INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 150 -2 | RIVET MARKCOM INC | 7100-000 | 1,741,581.80 | 1,741,581.80 | 0.00 | 0.00 |
| 151 | AMERICAN SYSTEMS CORP | 7100-000 | N/A | 293,760.00 | 0.00 | 0.00 |
| 152 | STYLEMARK, INC. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 153 | EYEWEAR BRAND LIMITED | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 155 | NORMANDY CONCORD ACQUISITION LLC | 7100-000 | N/A | 158,582.23 | 0.00 | 0.00 |
| 156 | KIRKLAND & ELLIS LLP | 7100-000 | 258,664.58 | 263,951.72 | 263,951.72 | 105,927.51 |
| 157 | MACROVISION CORP | 7100-000 | N/A | 15,708.00 | 0.00 | 0.00 |
| 158 | SAFEWAY INC | 7100-000 | N/A | 1,335.00 | 1,335.00 | 535.75 |
| 159 | SCHLESINGER SCHLESINGER & SOMMO LLC | 7100-000 | N/A | 3,776.55 | 0.00 | 0.00 |
| 160 | FREDERIC A COVELLE | 7100-000 | N/A | 13,683.00 | 0.00 | 0.00 |
| 161 | THEODORE J LABELLE | 7100-000 | N/A | 3,159.00 | 2,190.76 | 879.18 |
| 162 | UNDERWRITERS LABORATORIES INC | 7100-000 | N/A | 2,000.00 | 2,000.00 | 802.63 |
| 164U | SC DEPT OF REVENUE | 7100-000 | N/A | 7.04 | 0.00 | 0.00 |
| 165 | ADVISON LTD | 7100-000 | N/A | 6,000.00 | 6,000.00 | 2,407.88 |
| 167 | CLAIMS RECOVERY GROUP LLC | 7100-000 | N/A | 9,771.20 | 0.00 | 0.00 |
| 169U | WI DEPT OF REVENUE | 7100-000 | N/A | 920.00 | 0.00 | 0.00 |
| 170 | DAVID G CAMPBELL | 7100-000 | 10,950.00 | 8,551.00 | 5,930.12 | 2,379.84 |
| 171 | MA DEPT OF ENVIRONMENTAL PROTECTION | 7100-000 | N/A | 52,445.00 | 40,628.75 | 12,188.63 |
| | MA DEPT OF ENVIRONMENTAL PROTECTION - MA DEPT OF | 7100-001 | N/A | N/A | N/A | 4,116.26 |
| 172U | FEDEX CUSTOMER INFO SERVICE | 7100-000 | N/A | 155,376.31 | 0.00 | 0.00 |
| 174 | CFRI/CQ MEADOW ROAD, L.L.C. | 7100-000 | N/A | 55,402.07 | 55,402.07 | 22,233.62 |
| 175U | CFRI/CQ NORWOOD UPLAND L.L.C. | 7100-000 | N/A | 549,619.60 | 251,967.81 | 101,118.20 |
| 176 | NORTHEAST RETIREMENT SERVICES INC | 7100-000 | N/A | 4,750.00 | 0.00 | 0.00 |
| 177 | DATA EXCHANGE CORPORATION | 7100-000 | N/A | 1,464,100.00 | 0.00 | 0.00 |
| 178 | DATA EXCHANGE CORPORATION | 7100-000 | N/A | 1,464,100.00 | 0.00 | 0.00 |
| 179 | DATA EXCHANGE CORP | 7100-000 | N/A | 1,464,100.00 | 0.00 | 0.00 |
| 180 | NORTHEAST RETIREMENT SERVICES INC | 7100-000 | N/A | 4,750.00 | 0.00 | 0.00 |
| 181 | ELECTRONIC ENVIRONMENTS CORP | 7100-000 | N/A | 9,311.37 | 0.00 | 0.00 |
| 183 | LEASING ASSOCIATES INC | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| 187 | AXIS DESIGN; DANIEL PHIPPS | 7100-000 | N/A | 45,640.00 | 0.00 | 0.00 |
| 188 | PNY TECHNOLOGIES | 7100-000 | N/A | 686,837.57 | 0.00 | 0.00 |
| 189U | JEAN HOXIE WASKO | 7100-000 | N/A | 84,243.31 | 58,422.73 | 23,445.86 |
| 190 | MCDONNELL BOEHNEN HULBERT & BERGHOFF LLP | 7100-000 | N/A | 537,601.30 | 537,601.30 | 215,746.92 |
| 191U | TOSHIBA CORP | 7100-000 | N/A | 1,352,955.00 | 0.00 | 0.00 |
| 194 | WANLIDA GROUP CO LTD | 7100-000 | N/A | 843,169.64 | 0.00 | 0.00 |
| 195 | U.S. BANKRUPTCY COURT REGISTRY FUNDS - ASUNARO | 7100-001 | 1,136.60 | 851.70 | 1,118.74 | 448.97 |
| 197 | MEGATECH | 7100-000 | N/A | 4,301.87 | 0.00 | 0.00 |
| 198 | KIRK A JONES | 7100-000 | N/A | 225.00 | 0.00 | 0.00 |
| 199 | NATIONAL EXPERT WITNESS NETWORK LLC | 7100-000 | N/A | 41,094.38 | 0.00 | 0.00 |
| 200 | PAUL M POWELL | 7100-000 | N/A | 1,800.00 | 1,800.00 | 722.37 |
| 201U | SHUSAKU YAMAMOTO CO. | 7100-000 | N/A | N/A | 3,637.00 | 1,459.58 |
| 202 -2 | THE NIELSEN CO LLC | 7100-000 | N/A | 9,845.71 | 0.00 | 0.00 |
| 203U | CHINA PATENT AGENCY | 7100-000 | N/A | N/A | 972.90 | 291.87 |
| | U.S. BANKRUPTCY COURT REGISTRY FUNDS - CHINA | 7100-001 | N/A | N/A | N/A | 98.57 |
| 204U | KOREANA PATENT RESOURCES | 7100-000 | 5,185.00 | 6,282.00 | 6,282.00 | 2,521.05 |
| 208U | ALAN H MACELHINEY | 7100-000 | 0.00 | 878.88 | 609.51 | 244.60 |
| 214 | S Y CHA PATENT OFFICE | 7100-000 | 444.00 | 507.00 | 507.00 | 152.10 |
| | U.S. BANKRUPTCY COURT REGISTRY FUNDS - S Y CHA | 7100-001 | N/A | N/A | N/A | 51.37 |
| 216 | AT&T | 7100-000 | N/A | 48,312.13 | 0.00 | 0.00 |
| 217 | SOCIETA ITALIANA BREVETTI | 7100-000 | N/A | 1,209.90 | 0.00 | 0.00 |
| 218U | AIG GENERAL INSURANCE CO CHINA | 7100-000 | N/A | 338,374.40 | 0.00 | 0.00 |
| 220 | PAMIDA | 7100-000 | N/A | 13,363.37 | 0.00 | 0.00 |
| 226 | RICHARD HETTLER | 7100-000 | N/A | 49,247,647.99 | 0.00 | 0.00 |
| 234 | U.S. BANKRUPTCY COURT REGISTRY FUNDS - VERIZON | 7100-001 | 21,534.52 | 180,027.60 | 17,664.03 | 7,088.82 |
| 235 | TARGET CORPORATION | 7100-000 | N/A | N/A | 100,000.00 | 40,131.40 |
| 237U | SAP AMERICA INC | 7100-000 | N/A | 269,948.58 | 75,000.00 | 30,098.55 |
| 239U | IRON MOUNTAIN INFORMATION MANAGEMENT, INC. | 7100-000 | N/A | N/A | 1,576.95 | 632.85 |
| 245W | MR. J.A.D.M. DANIELS qq | 7100-000 | N/A | 32,232,204.00 | 10,000,000.00 | 1,447,470.00 |
| 246N | **SEE 246U CLAIM FOR CORRECT AMOUNTS** WILLIAM P DUMONT | 7100-000 | 0.00 | 124,358.00 | 86,605.47 | 0.00 |
| 246U | WILLIAM P DUMONT | 7100-000 | 0.00 | 124,358.00 | 86,242.27 | 34,610.23 |
| 247U | CHARLES A EDWARDS | 7100-000 | N/A | 14,615.68 | 10,135.98 | 4,067.71 |
| 248U | LEONARD J CHICARELLO | 7100-000 | N/A | 36,818.99 | 25,533.96 | 10,247.14 |
| 249U | JANET M PETERSON | 7100-000 | N/A | 2,768.88 | 1,920.22 | 770.61 |

| 251U | SUSAN BREVIGLIA | 7100-000 | N/A | 10,259.06 | 7,114.66 | 2,855.21 |
|---|---|---|---|---|---|---|
| 253U | MOIRA HALLOWELL | 7100-000 | N/A | 46,601.05 | 32,317.82 | 12,969.59 |
| 254 | DAVID MARGOSSIAN | 7100-000 | N/A | 55,787.03 | 0.00 | 0.00 |
| 255U | MARIA GAROFALO | 7100-000 | N/A | 33,891.75 | 23,503.93 | 9,432.46 |
| 256U | EDWARD J SULLIVAN | 7100-000 | N/A | 55,576.60 | 38,542.37 | 15,467.59 |
| 257U | CAROL NUNG | 7100-000 | N/A | 3,234.66 | 2,243.24 | 900.24 |
| 260U | HELEN F REZK | 7100-000 | N/A | 5,783.41 | 4,010.80 | 1,609.59 |
| 261U | BERNARD GILOOLY | 7100-000 | N/A | 17,653.14 | 12,242.46 | 4,913.07 |
| 262U | EQUITY TRUST COMPANY CUSTODIAN | 7100-000 | N/A | 15,842.42 | 10,986.72 | 4,409.12 |
| 262U | EQUITY TRUST COMPANY CUSTODIAN | 7100-000 | N/A | 15,842.43 | 10,986.73 | 4,409.13 |
| 264U | MICHAEL GREENIDGE | 7100-000 | N/A | 81,118.82 | 56,255.90 | 22,576.28 |
| 265U | Southpaw Koufax, LLC | 7100-000 | 0.00 | 3,690.00 | 2,559.01 | 1,026.97 |
| 269U | MARIANNE DILMAN | 7100-000 | N/A | 12,565.68 | 8,714.31 | 3,497.17 |
| 270U | JOEL F ANGELICO | 7100-000 | N/A | 33,788.76 | 23,432.51 | 9,403.79 |
| 271U | ROBERT S NOWAK | 7100-000 | N/A | 2,102.74 | 1,458.25 | 585.22 |
| 277U | ROBERT G DALY | 7100-000 | N/A | 13,533.18 | 9,385.26 | 3,766.44 |
| 280U | MARCIA M SAUNDERS | 7100-000 | 6,648.48 | 6,648.48 | 4,610.72 | 1,850.35 |
| 285U | ANNE L MADARA | 7100-000 | 27,315.02 | 24,081.36 | 16,700.43 | 6,702.12 |
| 287U | EARNESTINE HARRIS | 7100-000 | N/A | 1,822.60 | 1,263.97 | 507.25 |
| 288U | GERARD CHALOUX | 7100-000 | N/A | 17,318.99 | 12,010.71 | 4,820.07 |
| 289U | WILLIAM O CARNES | 7100-000 | N/A | 6,795.00 | 4,712.33 | 1,891.12 |
| 290U | ROBERT M GANNON | 7100-000 | 0.00 | 26,888.00 | 18,646.82 | 7,483.23 |
| 292U | Southpaw Koufax, LLC | 7100-000 | N/A | 2,951.22 | 2,046.67 | 821.36 |
| 294U | THEOPHILUS J MCLELLAND III | 7100-000 | N/A | 10,261.60 | 7,116.42 | 2,855.92 |
| 295U | MARY ANN LAPIERRE | 7100-000 | N/A | 3,808.00 | 2,640.84 | 1,059.81 |
| 297 | PATRICIA M. DONOVAN | 7100-000 | 10,950.00 | 22,458.00 | 15,574.62 | 6,250.31 |
| 298U | PATRICIA M. DONOVAN | 7100-000 | N/A | 21,132.64 | 14,655.49 | 5,881.45 |
| 299 | American Stock Transfer & Trust Co., LLC | 7100-000 | 4,000.00 | 2,000.00 | 2,000.00 | 202.63 |
| | U.S. BANKRUPTCY COURT REGISTRY FUNDS - American | 7100-001 | N/A | N/A | N/A | 600.00 |
| 302 | New Jersey Division of Taxation | 7200-000 | 100.00 | 614.57 | 0.00 | 0.00 |
| 303 | Kirk A. Jones | 7100-000 | N/A | 225.00 | 0.00 | 0.00 |
| 304U | Paul J. Corolla | 7100-000 | 0.00 | 6,201.80 | 4,300.95 | 1,726.03 |
| 305U | NISHI TRIPATHI | 7100-000 | 46,580.34 | 37,765.54 | 26,190.41 | 10,510.58 |
| 306 | Graphic Print Solutions | 7100-000 | 260.96 | 260.96 | 260.96 | 104.73 |

**UST Form 101-7-TDR (10/1/2010)**

| 311U | George Fotheringham | 7100-000 | 22,811.08 | 21,646.55 | 15,011.89 | 6,024.48 |
| 313U | Joseph A. Labenski | 7100-000 | 26,336.88 | 26,336.88 | 18,264.63 | 7,329.85 |
| 314U | David Margossian | 7100-000 | 48,829.28 | 44,837.03 | 31,094.48 | 12,478.65 |
| 315U | Frederic A. Covelle | 7100-000 | 18,100.66 | 30,310.07 | 21,020.03 | 8,435.63 |
| 316U | Todd Michael Buelow | 7100-000 | 3,556.25 | 208.65 | 144.69 | 58.07 |
| 317U | William Porcello | 7100-000 | 47,280.77 | 47,280.77 | 32,789.21 | 13,158.77 |
| 318U | ARGO PARTNERS II LLC | 7100-000 | 29,072.21 | 29,072.21 | 20,161.57 | 8,091.12 |
| 319U | David W. Chace | 7100-000 | 31,012.12 | 26,626.15 | 18,465.24 | 7,410.36 |
| 320U | William B. Taylor III | 7100-000 | 10,062.03 | 10,062.03 | 6,978.02 | 2,800.38 |
| 323U | David G. Campbell | 7100-000 | 4,397.82 | 4,397.82 | 3,049.89 | 1,223.96 |
| 324 | CCPIT Patent & Trademark Law Office | 7100-000 | 154.08 | 154.08 | 154.08 | 61.83 |
| 325U | Robert L. Schrandt | 7100-000 | 7,806.89 | 7,806.89 | 5,414.08 | 2,172.75 |
| 326U | Elaine C. Meshino | 7100-000 | 1,732.96 | 1,732.96 | 1,201.81 | 482.30 |
| 328U | Michelle L. Galt | 7100-000 | N/A | 3,681.94 | 2,553.42 | 1,024.72 |
| 330 | Mayer Brown | 7100-000 | N/A | 790.00 | 790.00 | 237.00 |
| | U.S. BANKRUPTCY COURT REGISTRY FUNDS - Mayer Brown | 7100-001 | N/A | N/A | N/A | 80.04 |
| 331 | Materials Processing Corp | 7100-000 | N/A | 1,000.00 | 1,000.00 | 401.31 |
| 332U | Charles E. Francis | 7100-000 | 8,300.00 | 4,800.00 | 3,328.80 | 1,335.89 |
| 335 | Dielectrics, Inc. | 7100-000 | N/A | 10,000.00 | 10,000.00 | 4,013.14 |
| 336U | Thomas W. Ting | 7100-000 | N/A | 5,780.79 | 4,008.98 | 1,608.86 |
| 338U | Bradford J. Kullberg | 7100-000 | 114,825.68 | 14,050.00 | 9,743.67 | 3,910.27 |
| 340 | Anita Maculaitis | 7100-000 | N/A | 850.00 | 850.00 | 341.12 |
| 341U | Jan Michael Procyk | 7100-000 | 32,613.39 | 31,434.01 | 21,799.49 | 8,748.44 |
| 342U | Michael K. Fox | 7100-000 | 11,145.77 | 4,519.61 | 3,134.35 | 1,257.86 |
| 343 | Wright Express Financial Services | 7100-000 | 844.74 | 1,339.21 | 1,339.21 | 537.44 |
| 344U | Southpaw Koufax LLC | 7100-000 | 8,296.68 | 116.84 | 81.03 | 32.52 |
| 345U | Eric Kriegisch | 7100-000 | 6,145.67 | N/A | N/A | 0.00 |
| 346U | ASM CAPITAL X LLC | 7100-000 | 53,481.84 | 53,481.84 | 37,089.65 | 14,884.59 |
| 348 | De Lage Landen Financial Services, Inc. | 7100-000 | N/A | 16,352.94 | 0.00 | 0.00 |
| 354U | ASM CAPITAL V, L.P. | 7100-000 | 27,874.31 | 27,874.31 | 19,330.83 | 7,757.73 |
| 355U | Mary L. Jeffries | 7100-000 | 26,033.17 | 26,033.17 | 18,054.00 | 7,245.32 |
| 356U | Clarence Alvin Clark, Jr. | 7100-000 | 25,284.82 | 25,284.82 | 17,535.02 | 7,037.05 |
| 360U | Kim Goslant | 7100-000 | 55,350.88 | 20,265.68 | 14,054.26 | 5,640.17 |
| 361 | Robert J. McDonough | 7100-000 | 10,950.00 | 25,317.75 | 17,557.86 | 7,046.21 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 362U | Christopher Bergin | 7100-000 | N/A | 2,175.00 | 1,508.36 | 605.33 |
| 365N | **SEE 365U CLAIM FOR CORRECT AMOUNTS **Kyle Marie | 7100-000 | 192,134.10 | 194,056.00 | 139,262.31 | 0.00 |
| 365U | Kyle Marie MacDonald | 7100-000 | 192,134.10 | 194,056.00 | 137,755.71 | 55,283.29 |
| 366U | Dan L. Anderson | 7100-000 | 13,665.45 | 18,280.40 | 12,677.46 | 5,087.64 |
| 367U | Theodore J. LaBelle III | 7100-000 | 87.60 | 87.63 | 60.78 | 24.39 |
| 370U | James J. Alviani | 7100-000 | 13,765.40 | 13,765.40 | 9,546.31 | 3,831.07 |
| 372U | Matthew C. Jorgensen | 7100-000 | N/A | 13,835.30 | 9,594.78 | 3,850.52 |
| 374 | Christopher Hand | 7100-000 | N/A | 19,709.00 | 13,668.19 | 5,485.24 |
| 375 | Christopher Hand | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 378 | Hewlett-Packard Company | 7100-000 | N/A | 5,000.00 | 0.00 | 0.00 |
| 379 | Southpaw Koufax, LLC | 7100-000 | N/A | 1,816,581.80 | 1,816,581.80 | 729,019.66 |
| 380 | Applied Discovery, Inc. | 7100-000 | N/A | 5,000.00 | 5,000.00 | 1,500.00 |
| | U.S. BANKRUPTCY COURT REGISTRY FUNDS - Applied | 7100-001 | N/A | N/A | N/A | 506.57 |
| 381 | Carpmaels and Ransford | 7100-000 | 4,277.35 | 2,500.00 | 2,500.00 | 1,003.28 |
| 382 | PalletOne of Maine, Inc. | 7100-000 | N/A | 3,484.73 | 3,484.73 | 1,398.47 |
| 383 | American Systems Corporation | 7100-000 | N/A | 293,760.00 | 0.00 | 0.00 |
| 384 | Trane U.S., Inc. | 7200-000 | N/A | 9,451.50 | 9,451.50 | 0.00 |
| 385U | Remfry & Sagar; Remfry House at the Millennium | 7200-000 | 120.00 | 120.00 | 120.00 | 0.00 |
| 386 | Verizon Communications, Inc. | 7100-000 | N/A | 5,000.00 | 5,000.00 | 2,006.57 |
| 388 | Neal, Gerber & Eisenberg LLP | 7100-000 | N/A | 20,000.00 | 20,000.00 | 8,026.28 |
| 389 | KITTY CLARKE | 7200-000 | N/A | 130.00 | 0.00 | 0.00 |
| 390 | Fair Harbor Capital, LLC | 7100-000 | N/A | 2,830.00 | 2,830.00 | 1,135.72 |
| 391 | JANCO, INC. | 7100-000 | N/A | 10,000.00 | 10,000.00 | 4,013.14 |
| 392 | DELTA BECKWITH ELEVATOR SERVICE CORP | 7100-000 | 2,815.52 | 2,400.00 | 2,400.00 | 963.15 |
| 393 | Southpaw Koufax, LLC | 7100-000 | 12,951.58 | 25,000.00 | 25,000.00 | 10,032.85 |
| 394 | NORTH AMERICAN SITE DEVELOPERS, INC | 7100-000 | N/A | 60,000.00 | 60,000.00 | 24,078.84 |
| 395 | ROYAL LABEL CO, INC. | 7100-000 | N/A | 2,000.00 | 2,000.00 | 802.63 |
| 396 | TRANE US, INC. | 7200-000 | N/A | 2,500.00 | 2,500.00 | 0.00 |
| 397 | Southpaw Koufax, LLC | 7100-000 | N/A | 70,000.00 | 70,000.00 | 28,091.98 |
| 398 | Blanche M. Stoner | 7200-000 | N/A | 748.00 | 0.00 | 0.00 |
| 399 | DIRECT ALLIANCE CORPORATION | 7100-000 | N/A | 30,000.00 | 30,000.00 | 12,039.42 |
| 400 | CHARLES S. GAITHER | 7100-000 | N/A | 300.00 | 300.00 | 120.39 |
| 402U | ROY L. MOORE | 7200-000 | 40,103.10 | N/A | N/A | 0.00 |
| 404 | CHRISTOPHER HAND | 7100-000 | N/A | N/A | 0.00 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| 405 | CHRISTOPHER HAND | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 406 | RONALD D. WALKER | 7100-000 | N/A | 200.00 | 0.00 | 0.00 |
| 408 | Joseph Mark Wilkie | 7100-000 | N/A | 989.00 | 0.00 | 0.00 |
| 410 | STATE FARM INSURANCE | 7200-000 | N/A | 49,195.65 | 0.00 | 0.00 |
| 411U | Jean E. Avitabile nka Jean E. Conroy | 7100-000 | N/A | 49,858.44 | 34,576.82 | 13,876.16 |
| 413 | MELINDA KNOWLES | 7100-000 | N/A | 300.00 | 300.00 | 120.39 |
| 414 | JOHN G CROWE ASSOCIATES INC | 7100-000 | 9,965.00 | 9,965.00 | 9,965.00 | 3,999.09 |
| 415U | MICHAEL FRANCIS MCELROY | 7100-000 | 37,084.32 | 37,084.32 | 25,717.97 | 10,320.98 |
| 416U | SOUTHPAW KOUFAX LLC | 7100-000 | 7,512.28 | 7,512.28 | 5,209.77 | 2,090.75 |
| 417U | SOUTHPAW KOUFAX LLC | 7100-000 | 2,803.81 | 2,803.81 | 1,944.44 | 780.33 |
| 418U | SOUTHPAW KOUFAX LLC | 7100-000 | 11,264.53 | 11,264.53 | 7,811.95 | 3,135.04 |
| 419U | SOUTHPAW KOUFAX LLC | 7100-000 | 28,015.90 | 28,015.90 | 19,429.02 | 7,797.14 |
| 420U | ELIZABETH (PICANSO) NICKERSON | 7100-000 | 10,367.66 | 10,367.66 | 7,189.98 | 2,885.44 |
| 423U-2 | EQUITY TRUST COMPANY CUSTODIAN | 7100-000 | 6,889.92 | 3,444.96 | 2,389.08 | 958.77 |
| 423U-2 | EQUITY TRUST COMPANY CUSTODIAN | 7100-000 | N/A | 3,444.96 | 2,389.08 | 958.77 |
| 425U | WALTER CHISHOLM | 7100-000 | 2,159.12 | 2,159.12 | 1,497.34 | 600.90 |
| 426U | MICHAEL HAND, payable on death to Carol K. Hand | 7100-000 | 24,602.37 | 24,602.37 | 17,061.74 | 6,847.11 |
| 428U | BRET B. MCKINNEY | 7100-000 | 23,698.07 | 23,698.07 | 16,434.61 | 6,595.44 |
| 434U | TIMOTHY REINARTS | 7100-000 | 1,158.91 | 1,158.91 | 803.71 | 322.54 |
| 440 | HP Inc. fka Hewlett-Packard Company | 7100-000 | N/A | 5,000.00 | 5,000.00 | 2,006.57 |
| EEF1 | INTERNAL REVENUE SERVICE. | 7100-000 | N/A | N/A | 113,944.20 | 45,727.40 |
| EEF2 | INTERNAL REVENUE SERVICE. | 7100-000 | N/A | N/A | 9,644.54 | 3,870.49 |
| EEF3 | INTERNAL REVENUE SERVICE. | 7100-000 | N/A | N/A | 4,883.00 | 1,959.62 |
| EEI1 | INTERNAL REVENUE SERVICE. | 7100-000 | N/A | N/A | 331,510.65 | 133,039.86 |
| EEI2 | INTERNAL REVENUE SERVICE. | 7100-000 | N/A | N/A | 23,333.54 | 9,364.08 |
| EEM1 | INTERNAL REVENUE SERVICE. | 7100-000 | N/A | N/A | 32,046.09 | 12,860.54 |
| EEM2 | INTERNAL REVENUE SERVICE. | 7100-000 | N/A | N/A | 2,255.57 | 905.19 |
| EMN1 | MN DEPARTMENT OF REVENUE. | 7100-000 | N/A | N/A | 176,805.66 | 70,954.58 |
| EMN2 | MN DEPARTMENT OF REVENUE. | 7100-000 | N/A | N/A | 12,444.55 | 4,994.17 |
| DOC991 | JOHN G CROWE ASSOCIATES INC | 7100-000 | 9,965.00 | 9,965.00 | 0.00 | 0.00 |
| NOTFILED | CLAIMS RECOVERY SERVICES | 7200-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CLAIMS RECOVERY SERVICES | 7200-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | CLAIMS RECOVERY SERVICES | 7200-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | Aciom Partners Inc. | 7100-000 | 8,505.47 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | Adams & Adams | 7100-000 | 718.00 | N/A | N/A | 0.00 |
|----------|---------------|----------|--------|-----|-----|------|
| NOTFILED | Adams, Andrew | 7100-000 | 496.07 | N/A | N/A | 0.00 |
| NOTFILED | ADP Taxware | 7100-000 | 23,270.62 | N/A | N/A | 0.00 |
| NOTFILED | Ajax Building Cleaning Corp | 7100-000 | 3,750.00 | N/A | N/A | 0.00 |
| NOTFILED | Applied Discovery | 7100-000 | 10,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Arroyo-Cruz, Angel | 7100-000 | 432.16 | N/A | N/A | 0.00 |
| NOTFILED | Assouli, Mounir | 7100-000 | 863.86 | N/A | N/A | 0.00 |
| NOTFILED | Automatic Data Processing | 7100-000 | 1,660.97 | N/A | N/A | 0.00 |
| NOTFILED | Baker & McKenzie | 7100-000 | 5,395.57 | N/A | N/A | 0.00 |
| NOTFILED | Barnard Die Inc | 7100-000 | 132.93 | N/A | N/A | 0.00 |
| NOTFILED | Barranco, Jenifer | 7100-000 | 69.44 | N/A | N/A | 0.00 |
| NOTFILED | Bartell Drug Co | 7100-000 | 195.40 | N/A | N/A | 0.00 |
| NOTFILED | Bearings Speciality Co Inc | 7100-000 | 152.32 | N/A | N/A | 0.00 |
| NOTFILED | Beaudion, Thomas | 7100-000 | 5,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Berquist & Rossi PC | 7100-000 | 59,714.00 | N/A | N/A | 0.00 |
| NOTFILED | BEZZINA & MIFSUD PATENTBUREAU | 7100-000 | 1,004.61 | N/A | N/A | 0.00 |
| NOTFILED | Borah, Tanya | 7100-000 | 118.64 | N/A | N/A | 0.00 |
| NOTFILED | BRANN AB | 7100-000 | 1,246.86 | N/A | N/A | 0.00 |
| NOTFILED | Boradwing CommunicationsLLC | 7100-000 | 2,925.45 | N/A | N/A | 0.00 |
| NOTFILED | Cabinet Cazeneve | 7100-000 | 2,373.00 | N/A | N/A | 0.00 |
| NOTFILED | Campanelli Associates Constr Corp | 7100-000 | 62.88 | N/A | N/A | 0.00 |
| NOTFILED | Chas Hude A/S | 7100-000 | 1,326.32 | N/A | N/A | 0.00 |
| NOTFILED | Cigna International | 7100-000 | 11,716.24 | N/A | N/A | 0.00 |
| NOTFILED | Ciro Carbone & Sons Inc | 7100-000 | 25,415.00 | N/A | N/A | 0.00 |
| NOTFILED | CISCO RECALL TOTAL INFORMATION | 7100-000 | 211.37 | N/A | N/A | 0.00 |
| NOTFILED | Citizens Inc | 7100-000 | 2,089.23 | N/A | N/A | 0.00 |
| NOTFILED | City of Seattle | 7100-000 | 90.00 | N/A | N/A | 0.00 |
| NOTFILED | Clean Harbors | 7100-000 | 109,449.03 | N/A | N/A | 0.00 |
| NOTFILED | Coleman, Steven | 7100-000 | 629.99 | N/A | N/A | 0.00 |
| NOTFILED | Colvard, Rhonda | 7100-000 | 448.00 | N/A | N/A | 0.00 |
| NOTFILED | Connolly Biove/ The Nemours Building | 7100-000 | 2,462.70 | N/A | N/A | 0.00 |
| NOTFILED | Copy Cop | 7100-000 | 324.50 | N/A | N/A | 0.00 |
| NOTFILED | Cox Communications | 7100-000 | 93.15 | N/A | N/A | 0.00 |
| NOTFILED | CROYLE & ASSOCIATES PC | 7100-000 | 28,116.15 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | CSC CORPORATE DOMAINS INC | 7100-000 | 1,985.00 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | CT Corporation | 7100-000 | 265.00 | N/A | N/A | 0.00 |
| NOTFILED | Cybersource Corporation | 7100-000 | 495.00 | N/A | N/A | 0.00 |
| NOTFILED | D P AHUJA COMPANY | 7100-000 | 345.00 | N/A | N/A | 0.00 |
| NOTFILED | Data @ Logistics | 7100-000 | 9,625.12 | N/A | N/A | 0.00 |
| NOTFILED | Debevoise & Plimpton LLP | 7100-000 | 22,626.65 | N/A | N/A | 0.00 |
| NOTFILED | Delcrest Inc | 7100-000 | 155.55 | N/A | N/A | 0.00 |
| NOTFILED | Derose Marketing | 7100-000 | 27.37 | N/A | N/A | 0.00 |
| NOTFILED | Deutsche Bank | 7100-000 | 3,800.00 | N/A | N/A | 0.00 |
| NOTFILED | Domnern Somgiat & Boonma Limited | 7100-000 | 4,028.63 | N/A | N/A | 0.00 |
| NOTFILED | Dorsey & Whitney LLP | 7100-000 | 803.25 | N/A | N/A | 0.00 |
| NOTFILED | Douglas Publications | 7100-000 | 377.00 | N/A | N/A | 0.00 |
| NOTFILED | DR H G PAPACONSTANTINOU | 7100-000 | 2,231.50 | N/A | N/A | 0.00 |
| NOTFILED | DR. PEGGY AGOURIS | 7100-000 | 10,800.00 | N/A | N/A | 0.00 |
| NOTFILED | Ducharme McMillen & Associates | 7100-000 | 30,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Environmental Sampling Technology | 7100-000 | 385.00 | N/A | N/A | 0.00 |
| NOTFILED | Ernst & Young LLP | 7100-000 | 6,569.00 | N/A | N/A | 0.00 |
| NOTFILED | Estudio Federico Villaseca Casilla | 7100-000 | 730.00 | N/A | N/A | 0.00 |
| NOTFILED | Euler Hermes ACI | 7100-000 | 5,050.00 | N/A | N/A | 0.00 |
| NOTFILED | Feher, Anthony | 7100-000 | 847.00 | N/A | N/A | 0.00 |
| NOTFILED | Feigner, Flint | 7100-000 | 798.00 | N/A | N/A | 0.00 |
| NOTFILED | Ferguson, Robert | 7100-000 | 149.99 | N/A | N/A | 0.00 |
| NOTFILED | Foster, Dorothy | 7100-000 | 585.29 | N/A | N/A | 0.00 |
| NOTFILED | FREDRICKSON & BYRON PA | 7100-000 | 28,729.73 | N/A | N/A | 0.00 |
| NOTFILED | Fulcrum Legal Graphics Inc | 7100-000 | 2,387.02 | N/A | N/A | 0.00 |
| NOTFILED | G&K Services | 7100-000 | 333.56 | N/A | N/A | 0.00 |
| NOTFILED | Gaetano D Maccarone Esq | 7100-000 | 2,400.00 | N/A | N/A | 0.00 |
| NOTFILED | Galindo,Leitha | 7100-000 | 798.00 | N/A | N/A | 0.00 |
| NOTFILED | GE Information Services Inc | 7100-000 | 186.71 | N/A | N/A | 0.00 |
| NOTFILED | Greenberg Traurig LLP | 7100-000 | 5,502.00 | N/A | N/A | 0.00 |
| NOTFILED | GSI Computer Services Inc. | 7100-000 | 590.00 | N/A | N/A | 0.00 |
| NOTFILED | HDH Group Inc. | 7100-000 | 1,632.81 | N/A | N/A | 0.00 |
| NOTFILED | HOULIHAN LOKEY HOWARD & ZUKIN | 7100-000 | 165,577.10 | N/A | N/A | 0.00 |
| NOTFILED | Hubbard, Brenda | 7100-000 | 34.72 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | Hunneman Appraisal & Consulting | 7100-000 | 19,775.00 | N/A | N/A | 0.00 |
| NOTFILED | HURON CONSULTING GROUP LLC | 7100-000 | 218,088.01 | N/A | N/A | 0.00 |
| NOTFILED | Laella, Michael | 7100-000 | 861.64 | N/A | N/A | 0.00 |
| NOTFILED | Idaho State Tax Commission | 7100-000 | 30.00 | N/A | N/A | 0.00 |
| NOTFILED | Int'l Business-Govt Councellors Inc | 7100-000 | 312.50 | N/A | N/A | 0.00 |
| NOTFILED | Isaacson Lumber Co Inc. | 7100-000 | 6,969.46 | N/A | N/A | 0.00 |
| NOTFILED | John G Crowe Associates Inc | 7100-000 | 9,965.00 | N/A | N/A | 0.00 |
| NOTFILED | John Jay Associates / A TALC Company | 7100-000 | 1,850.00 | N/A | N/A | 0.00 |
| NOTFILED | Jones, Virginia | 7100-000 | 989.99 | N/A | N/A | 0.00 |
| NOTFILED | Julius & Creasy | 7100-000 | 200.00 | N/A | N/A | 0.00 |
| NOTFILED | KATHERINE C DUGAN | 7100-000 | 5,400.00 | N/A | N/A | 0.00 |
| NOTFILED | Kumar, Rakesh | 7100-000 | 448.00 | N/A | N/A | 0.00 |
| NOTFILED | L&J Special Clea | 7100-000 | 656.60 | N/A | N/A | 0.00 |
| NOTFILED | Language Line Services | 7100-000 | 51.79 | N/A | N/A | 0.00 |
| NOTFILED | Legacy Entertainment Services Inc | 7100-000 | 1,666.66 | N/A | N/A | 0.00 |
| NOTFILED | Lightspeed | 7100-000 | 12,789.28 | N/A | N/A | 0.00 |
| NOTFILED | Malone, Doug | 7100-000 | 863.86 | N/A | N/A | 0.00 |
| NOTFILED | Massachusetts Port Authority | 7100-000 | 37.50 | N/A | N/A | 0.00 |
| NOTFILED | Minnesota Secretary of State | 7100-000 | 135.00 | N/A | N/A | 0.00 |
| NOTFILED | Misc Industrial Supply | 7100-000 | 81.70 | N/A | N/A | 0.00 |
| NOTFILED | New England Industrial Truck | 7100-000 | 610.53 | N/A | N/A | 0.00 |
| NOTFILED | New England Specialty Fastener | 7100-000 | 878.00 | N/A | N/A | 0.00 |
| NOTFILED | Nielsen Business Media | 7100-000 | 2,281.43 | N/A | N/A | 0.00 |
| NOTFILED | NMHG Financial Services | 7100-000 | 1,139.26 | N/A | N/A | 0.00 |
| NOTFILED | Office Depot | 7100-000 | 1,638.94 | N/A | N/A | 0.00 |
| NOTFILED | On Rebate.com Inc | 7100-000 | 36.00 | N/A | N/A | 0.00 |
| NOTFILED | Oxford Global Resource | 7100-000 | 3,700.00 | N/A | N/A | 0.00 |
| NOTFILED | PA Department of Revenue | 7100-000 | 1.66 | N/A | N/A | 0.00 |
| NOTFILED | Pacific Packaging Products Inc | 7100-000 | 492.45 | N/A | N/A | 0.00 |
| NOTFILED | Petters Capital LLC | 7100-000 | 164,474,668.00 | N/A | N/A | 0.00 |
| NOTFILED | Phipps, Carl | 7100-000 | 498.00 | N/A | N/A | 0.00 |
| NOTFILED | Pincus, Elyce | 7100-000 | 842.69 | N/A | N/A | 0.00 |
| NOTFILED | Polaroid Asia Pacific, LLC | 7100-000 | 2,703,328.00 | N/A | N/A | 0.00 |
| NOTFILED | Polaroid Holding Company | 7100-000 | 14,514,624.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Polaroid Norwood Real Estate, LLC | 7100-000 | 16,475,172.00 | N/A | N/A | 0.00 |
| NOTFILED | Powell, Brandon | 7100-000 | 53.87 | N/A | N/A | 0.00 |
| NOTFILED | Provident Life and Accident | 7100-000 | 9,084.31 | N/A | N/A | 0.00 |
| NOTFILED | Public Broadcasting Services | 7100-000 | 487.24 | N/A | N/A | 0.00 |
| NOTFILED | Purchase Power | 7100-000 | 1,218.99 | N/A | N/A | 0.00 |
| NOTFILED | Rapid Prototypes Inc | 7100-000 | 1,639.53 | N/A | N/A | 0.00 |
| NOTFILED | Rent a Center | 7100-000 | 236.10 | N/A | N/A | 0.00 |
| NOTFILED | Ratail Merchandising Services | 7100-000 | 14,694.00 | N/A | N/A | 0.00 |
| NOTFILED | RLD Limited / Amy Rodier | 7100-000 | 8,362.25 | N/A | N/A | 0.00 |
| NOTFILED | Ronco Communications & Electronics | 7100-000 | 1,043.00 | N/A | N/A | 0.00 |
| NOTFILED | Royalty and Young IP Firm | 7100-000 | 4,507.00 | N/A | N/A | 0.00 |
| NOTFILED | Saetern, Lei | 7100-000 | 859.84 | N/A | N/A | 0.00 |
| NOTFILED | Secretary of the Commonwealth | 7100-000 | 135.00 | N/A | N/A | 0.00 |
| NOTFILED | Silicon Valley Expert Witness Group | 7100-000 | 1,543.75 | N/A | N/A | 0.00 |
| NOTFILED | SMART & BIGGAR | 7100-000 | 679.98 | N/A | N/A | 0.00 |
| NOTFILED | Stevens, Shannon | 7100-000 | 798.00 | N/A | N/A | 0.00 |
| NOTFILED | Stewart, Sandra | 7100-000 | 69.82 | N/A | N/A | 0.00 |
| NOTFILED | Stewart, Sandra | 7100-000 | 798.00 | N/A | N/A | 0.00 |
| NOTFILED | Stewert, George | 7100-000 | 798.00 | N/A | N/A | 0.00 |
| NOTFILED | Suburban Contract Cleaning Inc | 7100-000 | 1,420.00 | N/A | N/A | 0.00 |
| NOTFILED | Tad Resources International Inc. | 7100-000 | 57,316.77 | N/A | N/A | 0.00 |
| NOTFILED | Tax Executives Institute | 7100-000 | 170.00 | N/A | N/A | 0.00 |
| NOTFILED | The Survey Group | 7100-000 | 2,650.00 | N/A | N/A | 0.00 |
| NOTFILED | Time Warner Telecom | 7100-000 | 41,087.16 | N/A | N/A | 0.00 |
| NOTFILED | Uline | 7100-000 | 382.41 | N/A | N/A | 0.00 |
| NOTFILED | United Trademark & Patent Services | 7100-000 | 1,680.00 | N/A | N/A | 0.00 |
| NOTFILED | Unlimited Plant Care Service | 7100-000 | 294.00 | N/A | N/A | 0.00 |
| NOTFILED | Update Legal | 7100-000 | 21,476.00 | N/A | N/A | 0.00 |
| NOTFILED | USA Mobility Wireless Inc. / DBA Arch Communicatio | 7100-000 | 1,192.92 | N/A | N/A | 0.00 |
| NOTFILED | Vellani & Vellani | 7100-000 | 490.00 | N/A | N/A | 0.00 |
| NOTFILED | Virginia Dept. of Taxation | 7100-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | Waltham Services Inc | 7100-000 | 220.00 | N/A | N/A | 0.00 |
| NOTFILED | Warzyn, Russell | 7100-000 | 499.86 | N/A | N/A | 0.00 |
| NOTFILED | Watch City Developmentn LLC | 7100-000 | 111,651.77 | N/A | N/A | 0.00 |

| NOTFILED | Weber Shandwick Worldwide | 7100-000 | 322,754.95 | N/A | N/A | 0.00 |
| NOTFILED | Worden, Betty | 7100-000 | 874.00 | N/A | N/A | 0.00 |
| NOTFILED | Younghans, Nicholas A | 7100-000 | 987.50 | N/A | N/A | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $256,047,913.54 | $420,426,555.85 | $60,034,185.06 | $21,284,302.91 |

**UST Form 101-7-TDR (10/1/2010)**

Exhibit 8

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:**      (430050)    John R. Stoebner |
| **Case Name:**      POLAROID CORPORATION | **Filed (f) or Converted (c):**    08/31/09 (c) |
| | **§341(a) Meeting Date:**    10/02/09 |
| **Period Ending:** 01/24/22 | **Claims Bar Date:**    12/31/09 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| 1 | A/P CHECKING 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 AT JPMORGAN<br>   per Conversion Report - subject to security interests,<br>but such interests are disputed by debtor.<br>Note:   the column 2 value includes outstanding<br>checks included on Conversion Report of $43,373.33<br>as well as overstated general ledger accounts on<br>Conversion Report of ($138,784.02), which results in<br>the Conversion Report being overstated by<br>$95,410.69.  The amount listed in column 5 is the<br>actual ledger balance per the bank statement as of the<br>conversion date. | 129,170.83 | 129,170.83 | | 33,760.14 | FA |
| 2 | A/R FOR DIVISION POLAROID HOSPITALITY<br>   ACCOUNT 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 AT JPMORGAN<br>   per Conversion Report - subject to security interests,<br>but such interests are disputed by debtor. | 4,903.09 | 4,903.09 | | 4,903.09 | FA |
| 3 | CHECKING ACCT POLAROID ID SYSTEMS<br>   FORT WAYNE INDIANA DIVISION ACCT<br>301485382 AT NATIONAL CITY BANK OF INDIANA.<br>per Conversion Report - subject to security interests,<br>but such interests are disputed by debtor.<br>Funds in this account will be wire transferred to the<br>Trustee's MMA65 account. | 459,370.00 | 459,370.00 | | 470,716.65 | FA |
| 4 | COMPANY STORE ACCT 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 AT<br>JPMORGAN<br>   to asset 5. | 0.00 | 0.00 | | 0.00 | FA |
| 5 | CONCENTRATION ACCT 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 AT<br>JPMORGAN<br>   per Conversion Report - subject to security interests,<br>but such interests are disputed by debtor. | 1,654,921.02 | 1,654,921.02 | | 1,654,921.02 | FA |
| 6 | CUSTOMER CARE/REPAIR ACCT 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<br>   AT JP MORGAN.  to asset 5 | 0.00 | 0.00 | | 0.00 | FA |
| 7 | E COMMERCE ACCT 110190363<br>   AT FIRST NATIONAL BANK OF OMAHA.  closed.<br>no value on date of conversion. | 0.00 | 0.00 | | 0.00 | FA |
| 8 | KIOSK ACCT 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 AT JPMORGAN | 0.00 | 0.00 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 2

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** (430050) John R. Stoebner |
| **Case Name:** POLAROID CORPORATION | **Filed (f) or Converted (c):** 08/31/09 (c) |
| | **§341(a) Meeting Date:** 10/02/09 |
| **Period Ending:** 01/24/22 | **Claims Bar Date:** 12/31/09 |

| Ref. # | 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | to asset 5. | | | | | |
| 9 | LR OF CREDIT COLLATERAL ACCT 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<br>AT JPMORGAN - **restricted account**<br>This JPM LOC deposit account was not included on<br>Conversion Report -- LOC's are classified as "other<br>current assets" on balance sheet. | 3,179,392.97 | 3,179,392.97 | | 3,179,392.97 | FA |
| 10 | MANUAL PAYROLL CHECK ACCT 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 AT<br>JPMORGA<br>zero on conversion. | 0.00 | 0.00 | | 0.00 | FA |
| 11 | MMA FOR POLAROID LATIN AMERICA I<br>ACCT 32-0029-6727 AT CITIBANK.  See asset 31<br>below.  See also Form 1 for BKY 08-46624 Polaroid<br>Latin America I Corporation. | 0.00 | 0.00 | | 0.00 | FA |
| 12 | US ACCT REC 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 AT JPMORGAN<br>per Conversion Report - subject to security interests,<br>but such interests are disputed by debtor. | 16,486,537.07 | 16,486,537.07 | | 16,486,537.07 | FA |
| 13 | US ACH EXPOSURE ACCT 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 AT<br>JPMORGAN<br>to asset 5 | 0.00 | 0.00 | | 0.00 | FA |
| 14 | THE POLAROID COLLECTION<br>5-4-20: agent sold all of the cameras; deem<br>abandon the one unpaid for item.<br><br>9-4-12 ORDER AUTHORIZING SALE, TRANSFER,<br>DONATION, OTHER DISPOSITION OR<br>ABANDONMENT OF PHOTOGRAPHS FREE AND<br>CLEAR OF LIENS, CLAIMS, ENCUMBRANCES AND<br>INTERESTS (Related Doc # [1766]) (Judy MNBS)<br>APPROX 16,000 PHOTOGRAPHS, ARTIFACTS,<br>ARCHIVAL DOCUMENTS AND IMAGES, ARTIST<br>NOTES, BOOKS AND OTHER MEMORABELIA,<br>KNOWN AS THE "POLAROID COLLECTION."  IN<br>2002, THE COLLECTION WAS PURCHASED BY<br>OEP IMAGING FREE AND CLEAR OF ALL CLAIMS<br>AND INTERESTS IN A COURT AUTHORIZED SALE<br>PURSUANT TO 11 USC 363 IN PRIOR POLAROID | Unknown | 8,760,587.95 | | 12,582,971.12 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 3

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** (430050) John R. Stoebner |
| **Case Name:** POLAROID CORPORATION | **Filed (f) or Converted (c):** 08/31/09 (c) |
| | **§341(a) Meeting Date:** 10/02/09 |
| **Period Ending:** 01/24/22 | **Claims Bar Date:** 12/31/09 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | BKY CASE NO 01-10864 (DEL).  OEP IMAGING SUBSEQUENTLY SOLD ITS INTEREST IN ALL ASSETS OF DEBTOR TO PETTERS GROUP WORLWIDE LLC IN 2005.  BOOK VALUE OF COLLECTION = $8.8 MILLION. | | | | | |
| 15 | 10,000 SERIES A-1 PREFERRED UNITS AND 19.9% OF COMMON UNITS OF PGE GRAPHICS LLC (RENAMED LATRAN TECHNOLOGIES, LLC).  BOOK VALUE OF DEBTOR'S INVESTMENT = $1. | Unknown | 1.00 | | 0.00 | FA |
| 16 | 100% OF BERMUDA LTD | Unknown | 1.00 | | 0.00 | FA |
| 17 | 100% OF POLAROID A.G. (SWITZERLAND) | Unknown | 1.00 | | 0.00 | FA |
| 18 | 100% OF POLAROID ASIA PACIFIC, LLC (in bky) | Unknown | 1.00 | | 0.00 | FA |
| 19 | 100% OF POLAROID CANADA HOLDING COMPANY | Unknown | 1.00 | | 1,421,700.23 | FA |
| 20 | 100% OF POLAROID CAPITAL LLC (filed bky) | Unknown | 1.00 | | 0.00 | FA |
| 21 | 100% OF POLAROID COLLECTION FOUNDATION INC<br>A TAX EXEMPT ORGANIZATION.<br>8-7-18:  I have no info on the Polaroid Collection Foundation nor did I have any tax involvement with that entity. (Dave Goodwin) | Unknown | 1.00 | | 0.00 | FA |
| 22 | 100% OF POLAROID CONSUMER ELECTRONICS LLC<br>(filed bky) | Unknown | 1.00 | | 0.00 | FA |
| 23 | 100% OF POLAROID CORPORATION OF JAPAN (NPKK)<br>IN JAPAN | Unknown | 1,000,000.00 | | 1,000,000.00 | FA |
| 24 | 100% OF POLAROID ESPANA, S.A. IN SPAIN | Unknown | 1.00 | | 46,877.82 | FA |
| 25 | 100% OF POLAROID EYEWEAR I LLC | Unknown | 770.00 | | 770.00 | FA |
| 26 | 100% OF POLAROID EYEWEAR (UK) LIMITED | Unknown | 1.00 | | 0.00 | FA |
| 27 | 100% OF POLAROID FOUNDATION<br>A TAX EXEMPT ORGANIZATION | Unknown | 1.00 | | 0.00 | FA |

Exhibit 8

## Form 1

### Individual Estate Property Record and Report
### Asset Cases

Page: 4

| | |
|---|---|
| Case Number: | 08-46617-SKH |
| Case Name: | POLAROID CORPORATION |
| Period Ending: | 01/24/22 |

| | | |
|---|---|---|
| Trustee: | (430050) | John R. Stoebner |
| Filed (f) or Converted (c): | 08/31/09 (c) | |
| §341(a) Meeting Date: | 10/02/09 | |
| Claims Bar Date: | 12/31/09 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | 8-8-18:  Pursuant to our conversation today, I can confirm that the Polaroid Foundation was dissolved, and all funds were used for donations to tax exempt organizations and final expenses of dissolution. I do not have copies of the final returns of the Foundation. Those returns are in the possession of David Goodwin. I have asked David to look for those final returns. I was able to locate the attached copy of a transmittal letter to the Secretary of the Commonwealth of Massachusetts dated May 7, 2014 which forwarded the final Massachusetts Annual Report for 2013 and a Certificate of Withdrawal for the Foundation. Hopefully David should have these reports in his files.<br><br>8-7-18:  As discussed on the phone, the Polaroid Foundation was dissolved on 12/31/13.  I have not been able to locate copies of the final federal (Form 990-PF) or Mass (MA Form PC) returns. | | | | | |
| 28 | 100% OF POLAROID GESSELLSCHAFT MIT BESCHRANKTER HAFTUNG IN GERMANY | Unknown | 1.00 | | 0.00 | FA |
| 29 | 100% OF POLAROID INTERNATIONAL HOLDING LLC (filed bky) | Unknown | 1.00 | | 0.00 | FA |
| 30 | 100% OF POLAROID INVESTMENT LLC | Unknown | 1.00 | | 0.00 | FA |
| 31 | 100% OF POLAROID LATIN AMERICA I CORPORATION<br>(filed bky) | Unknown | 1.00 | | 0.00 | FA |
| 32 | 100% OF POLAROID NEW BEDFORD REAL ESTATE LLC<br>(filed bky) | Unknown | 1.00 | | 0.00 | FA |
| 33 | 100% OF POLAROID NORWOOD REAL ESTATE LLC<br>(filed bky) | Unknown | 1.00 | | 0.00 | FA |
| 34 | 100% OF POLAROID WALTHAM REAL ESTATE LLC<br>(filed bky) | Unknown | 1.00 | | 0.00 | FA |

Exhibit 8

## Form 1

Page: 5

### Individual Estate Property Record and Report
### Asset Cases

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** (430050) John R. Stoebner |
| **Case Name:** POLAROID CORPORATION | **Filed (f) or Converted (c):** 08/31/09 (c) |
| | **§341(a) Meeting Date:** 10/02/09 |
| **Period Ending:** 01/24/22 | **Claims Bar Date:** 12/31/09 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 35 | 100% OF PRD MANAGEMENT LIMITED IN BERMUDA | Unknown | 1.00 | | 0.00 | FA |
| 36 | 24,920 SHARES OF BANK OF COMMERCE<br>  working on sale of One United Bank stock. -- sold to OneUnitedBank for $8,500 per Order Doc 3368. (RENAMED ONE UNITED BANK).  BOOK VALUE OF DEBTOR'S INVESTMENT = $1. | Unknown | 1.00 | | 8,500.00 | FA |
| 37 | 66.67% OF POLAROID DE MEXICO S.A. IN MEXICO SUBJECT TO POSSIBLE CLAIMS BY POLAROID INTERNATIONAL BV | Unknown | 1.00 | | 2,600,000.00 | FA |
| 38 | 900,000 SHARES OF PHIL CORPORATION (INDIA) BOOK VALUE OF DEBTOR'S INVESTMENT = $1.<br>Doc 3419 - Order Re: (re:[3409] General notice by trustee of abandonment, lease, or sale, [3414] Notice of hearing). Notice of Entry affixed. (Lynn MNBM)<br>IT IS ORDERED:<br>1. The request for expedited relief is granted.<br>2. The objections of Richard Hettler and Kore Foods Limited are overruled.<br>2. The Trustee is authorized to abandon the following: Any possible interest in the asset listed in debtor's chapter 11<br>schedules described as "900,000 shares of Phil Corporation (India),<br>which is now known as KORE Foods Limited ("KORE").<br>Dated: August 18, 2021 | Unknown | 1.00 | OA | 0.00 | FA |
| 39 | 99.999% OF POLAROID INDIA PRIVATE LIMITED IN INDIA | Unknown | 1.00 | | 873,928.32 | FA |
| 40 | 55% VOTING INTEREST IN PIFMASS LLC<br>  fully administered<br>OWNS *REAL ESTATE*<br>COST BASIS OF INVESTMENT $1.5 MILLION. | Unknown | 1.00 | | 661,718.33 | FA |
| 41 | MEMBER OF WATCH CITY DEVELOPMENT LLC PARTNERSHIP MANAGED BY WALTHAM DEVELOPMENT PARTNERS LLC.  BOOK VALUE | Unknown | 1.00 | | 0.00 | FA |

Exhibit 8

Page: 6

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | | |
|---|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** (430050) John R. Stoebner | |
| **Case Name:** POLAROID CORPORATION | **Filed (f) or Converted (c):** 08/31/09 (c) | |
| | **§341(a) Meeting Date:** 10/02/09 | |
| **Period Ending:** 01/24/22 | **Claims Bar Date:** 12/31/09 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | OF DEBTOR'S INTEREST $9.4 MILLION. | | | | | |
| 42 | ACCOUNTS RECEIVABLE | 59,265,384.00 | 59,265,384.00 | | 346,534.48 | FA |
| | working on sale of POC 80-2; sold to Argon Holdings, LLC for $4,000 (Order Doc 3368) | | | | | |
| | per conversion report - subject to security interests, but such interests are disputed by debtor | | | | | |
| | 6-14-18: still 1 component left POC 80-2 | | | | | |
| | includes poc filed by JRS TE Pol Corp in Petters Group Worldwide LLC BKY 08-45258 in the amount of $2,878,236.01 filed as poc 80 on 12/29/09 | | | | | |
| | 80-2 03/03/2016 Amended Claim #80 filed by JOHN R STOEBNER TTEE POLAROID CORPORATION, Amount claimed: $37,805,119.93 (Wirth, Rosanne ) Addendum to POC 80-2 filed by Polaroid Corporation in PGW | | | | | |
| | Unsecured Claim $37,309,417.71 -- Disallowed per Global Settlement Order 12/21/16 Doc 2864 | | | | | |
| | Chapter 11 Admin Claim $ 495,702.22 | | | | | |
| | Total claim $37,805,119.93 | | | | | |
| | 8-4-16: This matter was referred to mediation with the Honorable Thad J. Collins to serve as the mediator. The parties pursued settlement discussions and reached a settlement prior to engaging in mediation. Pursuant to the settlement, the claim was settled for the sum of $500,000.00 as a Chapter 11 administrative expense claim, and in the amount of $297,572.19 as a general unsecured claim in the PCI cases. The term "PGW POC" refers to claims filed in the PGW case. PGW POC 80-2 was filed by Polaroid Corporation, and PGW POC 79-2 was filed by Polaroid Consumer Electronics, LLC. | | | | | |
| | [Doc 2763] **Under the settlement, the administrative claim portion of PGW POC 80-2 will be allowed in the amount of $310,756.96 as a Chapter 11 administrative | | | | | |

Exhibit 8

Page: 7

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** (430050) John R. Stoebner |
| **Case Name:** POLAROID CORPORATION | **Filed (f) or Converted (c):** 08/31/09 (c) |
| | **§341(a) Meeting Date:** 10/02/09 |
| **Period Ending:** 01/24/22 | **Claims Bar Date:** 12/31/09 |

| Ref. # | 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | claim, and in the amount of $184,945.26 as an unsecured claim.**<br>The balance of the claim in the amount of $37,309,417.71 remains open with respect to the final allowance or disallowance. [Disallowed per Global Settlement Order 12/21/16 Doc 2864]<br><br>Under the settlement, the unsecured claim will be paid consistent with the Settlement Agreement and the PCI Plan. This settlement is subject to approval in the Polaroid cases and is subject to allowance of the claim amounts in the PCI Cases. Under the settlement, the Chapter 11 administrative claim will be paid in full and an initial distribution will be paid on the allowed unsecured claims within the 10 days of Court approval of the settlement in the Polaroid Cases and the entry of an order allowing the claims in the PCI Cases. | | | | | |
| 43 | PREPAID INSURANCE<br>  not specifically listed in conversion report; disposed of during the chapter 11 case; no value on date of conversion to chapter 7 | 500,000.00 | 500,000.00 | | 0.00 | FA |
| 44 | PREPAID IT LICENSE FEES<br>  not specifically listed in conversion report; disposed of during the chapter 11 case; no value on date of conversion to chapter 7 | 100,000.00 | 100,000.00 | | 0.00 | FA |
| 45 | PREPAID RENT<br>  not specifically listed in conversion report; disposed of during the chapter 11 case; no value on date of conversion to chapter 7 | 200,000.00 | 200,000.00 | | 0.00 | FA |
| 46 | PREPAID TAXES<br>  included in Ch 11 schedules, but not noted in conversion report; to the extent there was any remaining value on the date of conversion, it has been reflected in tax returns filed in the intervening years -- no value for the trustee. | 12,023,789.00 | 12,023,789.00 | | 0.00 | FA |

Exhibit 8

Page:  8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:**  (430050)  John R. Stoebner |
| **Case Name:**  POLAROID CORPORATION | **Filed (f) or Converted (c):**  08/31/09 (c) |
| | **§341(a) Meeting Date:**  10/02/09 |
| **Period Ending:** 01/24/22 | **Claims Bar Date:**  12/31/09 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 47 | POLAROID BRAND NAME & NUMEROUS COPYRIGHTS, TRADEMARKS, AND OTHER INTELLECTUAL PROPERTY | Unknown | 1.00 | | 0.00 | FA |
| 48 | EXCLUSIVITY AGREEMENT WITH ZINK, INC   BOOK VALUE OF AGREEMENT $966,667 NET OF AMORTIZATION | Unknown | 1.00 | | 0.00 | FA |
| 49 | OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES   BOOK VALUE, NET OF DEPRECIATION = $2,480,413 | Unknown | 1.00 | | 0.00 | FA |
| 50 | 20 x 24 CAMERA, LIGHTING,   All of the 20x24 cameras and equipment were sold as per motion and order in May 2009 to 20x24 Holdings, LLC - ECF Doc 385 and ECF Doc 414 EQUIPMENT AND OTHER ACCESSORY ITEMS IN THE POSSESSION OF 20 x 24 HOLDINGS, LLC, 584 BROADWAY, NEW YORK, NY | 5,000.00 | 5,000.00 | | 0.00 | FA |
| 51 | CONSUMER ELECTRONICS ITEMS   HELD IN INVENTORY, BOOK VALUE OF $18,413,859 | Unknown | 1.00 | | 0.00 | FA |
| 52 | POSSIBLE AVOIDANCE ACTIONS (see below) | Unknown | 0.00 | | 0.00 | FA |
| 53 | POLAROID CORPORATION V. ACORN CAPITAL GROUP   Adversary Proceeding #: 09-04031. Disposition of adversary 4:09-ap-4031. Disposition: Dismissed by stipulation.. (AnitaL MNBS)   Nature[s] of Suit:   12     Recovery of money/property - 547 preference     13     Recovery of money/property - 548 fraudulent transfer     21     Validity, priority or extent of lien or other interest in property     81     Subordination of claim or interest     91     Declaratory judgment | Unknown | 1.00 | | 0.00 | FA |

Exhibit 8

# Form 1

Page: 9

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:**  (430050)  John R. Stoebner |
| **Case Name:**  POLAROID CORPORATION | **Filed (f) or Converted (c):**  08/31/09 (c) |
| | **§341(a) Meeting Date:**  10/02/09 |
| **Period Ending:** 01/24/22 | **Claims Bar Date:**  12/31/09 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| 54 | POLAROID CORPORATION V. RITCHIE CAPITAL<br>  Adversary Proceeding #: 09-04032  Disposition of<br>adversary 4:09-ap-4032. Disposition: DISMISSED.<br>(Carrie MNBM)<br>Notice of appeal filed by Defendants  AMENDED<br>JUDGMENT IN ADV 09-4032 (Judy MNBS)<br>Demand:   Date Filed: 02/12/09  Nature[s] of Suit:<br>    12     Recovery of money/property - 547<br>preference<br>    13     Recovery of money/property - 548<br>fraudulent transfer<br>    21     Validity, priority or extent of lien or<br>other interest in property<br>    81     Subordination of claim or interest<br>    91     Declaratory judgment | Unknown | 1.00 | | 0.00 | FA |
| 55 | US BANK ACCOUNTS<br>   per Conversion Report - subject to security interests,<br>but such interests are disputed by debtor.<br>Conversion Report value is $50,811,361, which uses a<br>value of $47,000,000 for the US Treasury Bills rather<br>than 8.31.09 value of $46,989,895, which is a<br>difference of $10,105; plus Conversion Report figure<br>rounds up the cents to the next whole dollar, which<br>results in difference of 12 cents.<br><br>account ending in 5402:      $2,586,345.27<br><br>        5329:   $  889,601.00<br>        3046:   $  335,414.61<br>  (See Footnote) | 50,811,361.00 | 50,811,361.00 | | 51,991,294.81 | FA |
| 56 | Certain computer equipment, furniture and electr<br>  Certain computer equipment, furniture and electronic<br>and data equipment<br>("Equipment") to Asset Recovery Management<br>Solutions, Inc. ("ARMS") for<br>the sum of $33,250.00. | 33,250.00 | 33,250.00 | | 33,250.00 | FA |
| 57 | Certain telephones and voice equipment ("Voice E | 4,200.00 | 4,200.00 | | 4,200.00 | FA |

Exhibit 8

## Form 1

### Individual Estate Property Record and Report
### Asset Cases

Page: 10

Case Number: 08-46617-SKH

Case Name: POLAROID CORPORATION

Period Ending: 01/24/22

Trustee: (430050)  John R. Stoebner

Filed (f) or Converted (c): 08/31/09 (c)

§341(a) Meeting Date: 10/02/09

Claims Bar Date: 12/31/09

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Certain telephones and voice equipment ("Voice Equipment") to ReTele Communications, Inc. ("ReTele") for the sum of $4,200.00. | | | | | |
| 58 | PROOF OF CLAIM FILED IN CIRCUIT CITY BKY (u) actually an asset of PCE 08-46620; transferred to Form 1 for 08-46620.  EASTERN DISTRICT OF VIRGINIA, RICHMOND DIVISION, CASE NO. 08-35653, POC FILED 1.27.09 | 1,414,360.61 | 1,414,360.61 | | 0.00 | FA |
| 59 | FILM INVENTORY/FILM STOCK HOUSED IN A WAREHOUSE IN HUNGARY (purchase price is 800,000 Euros).<br>All Film inventory/film stock ("FILM STOCK") housed in a warehouse in Hungary to Unverkaeuflich Handels GmbH for the sum of Eight Hundred Thousand Euros (€800,000). Based on the conversion rate as of October 7, 2009, this is equivalent to approximately $1,175,520.00 US Dollars. This FILM STOCK is itemized in SCHEDULE 2.1 of the Asset Purchase Agreement which is attached to the Motion as EXHIBIT A.<br>ORDER TO SELL CERTAIN ASSETS TO UNVERKAEUFLICH HANDELS GMBH FREE AND CLEAR OF LIENS (Related Doc # [791]) (Judy MNBS) | 1,175,520.00 | 1,175,520.00 | | 1,183,659.46 | FA |
| 60 | CASH HELD IN ESCROW BY LINDQUIST & VENNUM (u) per Conversion Report<br>$81,451.44 paid to PLR 8/20/09 pre conversion $33,400.85 possibly due to PLR -- yes, confirmed this was due and has been paid to PLR via Lindquist. $10,147.71 possibly balance to be turned over to Trustee - yes, balance has been turned over to Trustee | 125,000.00 | 125,000.00 | | 10,147.71 | FA |
| 61 | SETTLEMENT OF CLAIM AQC GROUP | 50,000.00 | 50,000.00 | | 46,250.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 11

| | |
|---|---|
| Case Number: 08-46617-SKH | Trustee: (430050) John R. Stoebner |
| Case Name: POLAROID CORPORATION | Filed (f) or Converted (c): 08/31/09 (c) |
| | §341(a) Meeting Date: 10/02/09 |
| Period Ending: 01/24/22 | Claims Bar Date: 12/31/09 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | CORPORATION (u)<br>  Total of $46,250 anticipated to be collected in<br>connection with this claim. | | | | | |
| 62 | ACCT 4860 DEPOSITS AND ADDITIONS TO<br>JPMORGAN (u)<br>  POLAROID A/R | 528.84 | 528.84 | | 82,026.29 | FA |
| 63 | ACCT 4829 DEPOSITS AND ADDITIONS TO JP<br>MORGAN (u)<br>  POLAROID OPERATING | 3,007.50 | 3,007.50 | | 58,529.72 | FA |
| 64 | 25% EQUITY INTEREST IN PLR IP HOLDINGS, LLC<br>(u)<br>  see also asset 147; Doc 2282: ORDER<br>AUTHORIZING SALE, ASSIGNMENT OR<br>TRANSFER OF BANKRUPTCY ESTATES<br>MEMBERSHIP UNITS OF PLR IP HOLDINGS, LLC<br>FREE AND CLEAR OF LIENS, CLAIMS,<br>ENCUMBRANCES AND INTERESTS (Related Doc #<br>[2251]) (Judy MNBS)<br>Doc 2250 and 2251 - Notice of Sale filed.  The Trustee<br>will receive a promissory note (the "Note") in<br>connection with the sale transaction in the<br>approximate principal amount of $7,036,537.07<br>together with certain other sums payable in connection<br>with a loan management fee agreement totaling<br>approximately $1,150,000 (the "LMF Agreement"). The<br>Note will bear interest at the rate of 10% per annum<br>over an anticipated term of approximately 30 months. | 16,500,000.00 | 16,500,000.00 | | 10,305,352.25 | FA |
| 65 | BALANCE OWING ON SALE OF POLAROID ID<br>DIVISION (u) | 1,006,237.82 | 1,006,237.82 | | 830,527.70 | FA |
| 66 | EDISON PHARMACEUTICALS INC PROMISSORY<br>NOTE (u)<br>  due 1/4/10 | 50,000.00 | 50,000.00 | | 50,000.00 | FA |
| 67 | 13. ALL CASH SUPPORTING ANY LETTERS OF<br>CREDIT (u)<br>  THAT HAVE BEEN ISSUED INCIDENT TO ANY<br>EXCLUDED ASSETS. | Unknown | 365,000.00 | | 1,045,457.00 | FA |

Exhibit 8

# Form 1

Page: 12

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 08-46617-SKH | | Trustee: | (430050) | John R. Stoebner |
| Case Name: | POLAROID CORPORATION | | Filed (f) or Converted (c): | 08/31/09 (c) | |
| | | | §341(a) Meeting Date: | 10/02/09 | |
| Period Ending: 01/24/22 | | | Claims Bar Date: | 12/31/09 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 68 | APPROX 5 BOXES OF HISTORICAL PRODUCT LIT (u)<br>  Notice of Abandonment:  Approximately 5 boxes of historical product literature and operating and service manuals, which had been maintained by the Polaroid customer service group in Concord Massachusetts; will be abandoned by the Trustee and donated to Harvard Business Schools' Baker Library, which is similar to previous material donated to the Library. The materials have no intrinsic value and would be abandoned and delivered to Harvard Business Schools' Baker Library if there are no objections filed by the date set forth herein. The materials are not necessary for the administration of this bankruptcy estate. Abandonment of these records is believed to be in the best interests of the estate. | 0.00 | 0.00 | OA | 0.00 | FA |
| 69 | SHARES OF CORE-MARK STOCK (u)<br>  WHICH WERE DISTRIBUTED IN CONNECTION WITH THE FLEMING COMPANIES, INC. BKY CASE. | 0.00 | 0.00 | | 7,221.99 | FA |
| 70 | IRS TAX REFUNDS (u) | Unknown | 5,548,135.89 | | 5,548,135.89 | FA |
| 71 | INSURANCE PREMIUM REFUNDS (u) | Unknown | 77,109.46 | | 212,491.10 | FA |
| 72 | REMAINING FUNDS FROM FLEX PROGRAM FOR 2009 (u) | 586.90 | 586.90 | | 586.90 | FA |
| 73 | REFUND OF RETAINER FROM LAW FIRM (u) | 3,403.98 | 3,403.98 | | 3,403.98 | FA |
| 74 | MONIES TURNED OVER BY PETTERS GROUP (u)<br>  WORLDWIDE LLC | 264.43 | 264.43 | | 264.43 | FA |
| 75 | REFUND FROM BLACK BOX NETWORK SERVICES (u) | 22,840.00 | 22,840.00 | | 23,363.92 | FA |
| 76 | SECURITY DEPOSIT TO CUMMINGS PROPERTIES LLC (u)<br>  **not really an asset** **used for monitoring refund of security deposit** REFUND OF SECURITY DEPOSIT $7400 LESS WATER AND SEWER CHARGES OF $352.96 FOR JULY - NOV '11 LESS A REMOVAL & DISPOSAL CHARGE OF $215 = NET $6832.04 | 7,400.00 | 7,400.00 | | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 13

**Case Number:** 08-46617-SKH

**Case Name:** POLAROID CORPORATION

**Period Ending:** 01/24/22

**Trustee:** (430050) John R. Stoebner

**Filed (f) or Converted (c):** 08/31/09 (c)

**§341(a) Meeting Date:** 10/02/09

**Claims Bar Date:** 12/31/09

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 77 | SPLANEMANN CREDIT ON ACCOUNT  (u) | 2,287.80 | 2,287.80 | | 2,287.80 | FA |
| 78 | PREFERENCE V. CLEARROCK INC<br>   Trustee's First Omnibus Notice of Settlement of<br>Preference Claims done. | 25,330.00 | 25,330.00 | | 5,000.00 | FA |
| 79 | PREFERENCE V. LEVEL 3 COMMUNICATIONS LLC<br>   Trustee's First Omnibus Notice of Settlement of<br>Preference Claims done. | 8,908.38 | 8,908.38 | | 2,000.00 | FA |
| 80 | PREFERENCE V. ROBERT KLEIN GALLERY<br>   Trustee's First Omnibus Notice of Settlement of<br>Preference Claims done. | 9,000.00 | 9,000.00 | | 500.00 | FA |
| 81 | PREFERENCE V. T-MOBILE USA INC<br>   Trustee's First Omnibus Notice of Settlement of<br>Preference Claims done. | 45,729.50 | 45,729.50 | | 22,864.75 | FA |
| 82 | PREFERENCE V. AMERICAN STOCK TRANSFER &<br>   TRUST COMPANY LLC.  Trustee's First Omnibus<br>Notice of Settlement of Preference Claims done. | 6,606.86 | 6,606.86 | | 2,000.00 | FA |
| 83 | PREFERENCE V. LOCALEYES LTD | 8,167.49 | 8,167.49 | | 8,167.49 | FA |
| 84 | DELAWARE CORPORATION FRANCHISE TAX<br>   REFUND  (u)<br>   8/9/10: It is short $125.  I checked the Delaware<br>website, and they are holding a credit of $125 -- this<br>was later applied and used for annual franchise tax<br>report filings, so no further refunds are available. | 4,251.18 | 4,251.18 | | 4,126.18 | FA |
| 85 | STATE TAX REFUNDS AND CITY TAX REFUNDS<br>   (u) | Unknown | 9,979.74 | | 84,058.49 | FA |
| 86 | OFFICE SUPPLIES FROM CONCORD OFFICE  (u)<br>   Trustee's Second Omnibus Notice of Settlement of<br>Preference Claims and Notice of Sale of Estate<br>Property done. | 75.00 | 75.00 | | 75.00 | FA |
| 87 | PREFERENCE V. Qualified Resources International,<br>   Qualified Resources International, LLC<br>Trustee's Second Omnibus Notice of Settlement of<br>Preference Claims done. | 95,970.44 | 95,970.44 | | 4,000.00 | FA |
| 88 | REFUND OF UNUSED RETAINER IN LITIGATION | 5,000.00 | 5,000.00 | | 5,000.00 | FA |

Exhibit 8

# Form 1

Page: 14

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** (430050) John R. Stoebner |
| **Case Name:** POLAROID CORPORATION | **Filed (f) or Converted (c):** 08/31/09 (c) |
| | **§341(a) Meeting Date:** 10/02/09 |
| **Period Ending:** 01/24/22 | **Claims Bar Date:** 12/31/09 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>(Scheduled And Unscheduled (u) Property) | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned OA=§554(a)** | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| | MATTER  (u) | | | | | |
| 89 | PREFERENCE V.  Mercer Human Resource Consulting,<br>   Trustee's Second Omnibus Notice of Settlement of Preference Claims done. | 8,756.00 | 8,756.00 | | 5,000.00 | FA |
| 90 | PREFERENCE V. ACRYLIC DESIGN ASSOCIATES INC<br>   Trustee's Second Omnibus Notice of Settlement of Preference Claims done. | 60,292.00 | 60,292.00 | | 15,000.00 | FA |
| 91 | PREFERENCE V. DELOITTE TAX LLP<br>   Trustee's Second Omnibus Notice of Settlement of Preference Claims done.<br><br>Settlement Agreement and Release document indicates settlement amount is $2,475.45.<br>Trustee's Second Omnibus Notice of Settlement indicates settlement amount is $2,475.00.<br>Order Approving Settlement indicates settlement is $2,475.00.<br>Actual check received from Deloitte is $2,475.25.<br>The cents in discrepancy are not material enough to warrant amendment. | 15,750.00 | 15,750.00 | | 2,475.25 | FA |
| 92 | PREFERENCE V. DIELECTRICS INC<br>   Trustee's Second Omnibus Notice of Settlement of Preference Claims done. | 269,720.10 | 269,720.10 | | 10,000.00 | FA |
| 93 | PREFERENCE V. OXFORD GLOBAL RESOURCES INC<br>   Trustee's Second Omnibus Notice of Settlement of Preference Claims done. | 35,810.00 | 35,810.00 | | 5,000.00 | FA |
| 94 | CLAIM # 100-00 CBI HOLDING CO, INC ET AL  (u) | 2,985.00 | 2,985.00 | | 422.65 | FA |
| 95 | CLAIM # 1059-00 GRANAIN DRUG CO INC  (u) | 2,985.00 | 2,985.00 | | 422.65 | FA |
| 96 | DOUG KELLEY RECEIVER TRUST ACCOUNT (SFA10) | 500,000.00 | 500,000.00 | | 500,000.00 | FA |
| 97 | PREFERENCE V. Hinckley Allen & Snyder LLP<br>   Trustee's Third Omnibus Notice of Settlement of | 24,722.06 | 24,722.06 | | 2,500.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 15

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** (430050)    John R. Stoebner |
| **Case Name:** POLAROID CORPORATION | **Filed (f) or Converted (c):** 08/31/09 (c) |
| | **§341(a) Meeting Date:** 10/02/09 |
| **Period Ending:** 01/24/22 | **Claims Bar Date:** 12/31/09 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | preference claims done. | | | | | |
| 98 | VERIZON REFUND  (u) | 200.35 | 200.35 | | 200.35 | FA |
| 99 | PREFERENCE V. UNI-GRAPHIC, INC.<br>   Trustee's Third Omnibus Notice of Settlement of<br>preference claims done. | 14,165.00 | 14,165.00 | | 5,000.00 | FA |
| 100 | PREFERENCE V. DUCHARME MCMILLEN &<br>ASSOCIATES<br>   Trustee's Third Omnibus Notice of Settlement of<br>preference claims done. | 30,000.00 | 30,000.00 | | 4,000.00 | FA |
| 101 | PREFERENCE V.  Carpmaels & Ransford<br>   Trustee's Third Omnibus Notice of Settlement of<br>preference claims done. | 12,836.30 | 12,836.30 | | 2,500.00 | FA |
| 102 | PREFERENCE V. CLEAN HARBORS<br>ENVIRONMENTAL<br>   SERVICES, INC. Sixth Omnibus Notice of<br>Settlement   Adversary case 10-04552. (12 (Recovery<br>of money/property - 547 preference)), Complaint by<br>JOHN R STOEBNER TRUSTEE against Clean<br>Harbors Environmental Services, Inc.. Receipt Number<br>O, Fee Amount $250 (Candee, Tyler) | 19,135.66 | 19,135.66 | | 14,351.75 | FA |
| 103 | PREFERENCE V. Delta Beckwith Elevator Service Co<br>   Adversary case 10-04553.  TRUSTEE'S FIFTH<br>OMNIBUS NOTICE OF<br>SETTLEMENT OF AVOIDANCE CLAIMS<br><br>  (12 (Recovery of money/property - 547 preference)),<br>Complaint by JOHN R STOEBNER TRUSTEE against<br>Delta Beckwith Elevator Service Corporation. Receipt<br>Number O, Fee Amount $250 (Candee, Tyler) | 7,148.70 | 7,148.70 | | 2,400.00 | FA |
| 104 | PREFERENCE V. Infor Global Solutions (Michigan),<br>   Adversary case 10-04555.   Sixth Omnibus Notice of<br>Settlement<br><br>  (12 (Recovery of money/property - 547 preference)),<br>Complaint by JOHN R STOEBNER TRUSTEE against | 20,801.55 | 20,801.55 | | 2,750.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 16

| | |
|---|---|
| Case Number: 08-46617-SKH | Trustee:        (430050)    John R. Stoebner |
| Case Name:    POLAROID CORPORATION | Filed (f) or Converted (c):  08/31/09 (c) |
| | §341(a) Meeting Date:    10/02/09 |
| Period Ending: 01/24/22 | Claims Bar Date:    12/31/09 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | Infor Global Solutions (Michigan), Inc.. Receipt Number O, Fee Amount $250 (Candee, Tyler) | | | | | |
| 105 | PREFERENCE V. Legacy Entertainment Services, Inc notice of settlement done.  Adversary case 10-04556.  Answer to complaint without demand for jury trial filed by STEVEN W. MOORE, PRESIDENT AND CEO OF LEGACY ENTERTAINMENT Services, Inc. AND BUSINESS AGREEMENT (Attachments: # (1) Exhibit 1# (2) Exhibit 2 Part 1# (3) Exhibit 2 Part 2# (4) Exhibit 3 Part 1# (5) Exhibit 3 Part 2# (6) Exhibit 3 Part 3# (7) Exhibit 4 Part 1# (8) Exhibit 4 Part 2# (9) Exhibit 5) (AnitaL MNBS)  (12 (Recovery of money/property - 547 preference)), Complaint by JOHN R STOEBNER TRUSTEE against Legacy Entertainment Services, Inc.. Receipt Number O, Fee Amount $250 (Candee, Tyler) | 16,666.66 | 16,666.66 | | 3,000.00 | FA |
| 106 | PREFERENCE V. The Nielsen Company (US), LLC Adversary case 10-04558.  TRUSTEE'S FIFTH OMNIBUS NOTICE OF SETTLEMENT OF AVOIDANCE CLAIMS  (12 (Recovery of money/property - 547 preference)), Complaint by JOHN R STOEBNER TRUSTEE against The Nielsen Company (US), LLC,. Receipt Number O, Fee Amount $250 (Candee, Tyler) | 6,844.29 | 6,844.29 | | 500.00 | FA |
| 107 | PREFERENCE V. Packaging Consultants, Inc Trustee's Seventh Omnibus Notice of Settlement. Adversary case 10-04559. (12 (Recovery of money/property - 547 preference)), Complaint by JOHN R STOEBNER TRUSTEE against Packaging Consultants, Inc.. Receipt Number O, Fee Amount $250 (Candee, Tyler) | 444,720.61 | 444,720.61 | | 70,000.00 | FA |
| 108 | PREFERENCE V. Royal Label Co., Inc.. Trustee's Seventh Omnibus Notice of Settlement. Adversary case 10-04561. (12 (Recovery of money/property - 547 preference)), Complaint by | 11,905.96 | 11,905.96 | | 2,000.00 | FA |

Exhibit 8

Page: 17

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | | |
|---|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** (430050)  John R. Stoebner | |
| **Case Name:** POLAROID CORPORATION | **Filed (f) or Converted (c):** 08/31/09 (c) | |
| | **§341(a) Meeting Date:** 10/02/09 | |
| **Period Ending:** 01/24/22 | **Claims Bar Date:** 12/31/09 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | JOHN R STOEBNER TRUSTEE against Royal Label Co., Inc.. Receipt Number O, Fee Amount $250 (Candee, Tyler) | | | | | |
| 109 | FRAUD TRANSFER V . Arrowhead Capital Partners II (u)<br> Adversary case 10-04564.   Settlement of Adv. 10-04564, captioned John R. Stoebner, Trustee v. Arrowhead Capital Partners, II, L.P. and Metro I, LLC f/k/a/ Metro Gem Capital, LLC ("Defendants"), and Claim #231 filed in 08-46617. The trustee commenced action against the Defendants seeking to disallow claim #231, avoid any liens asserted by the Defendants against the property of the Debtors and otherwise avoiding any transfers by the Debtors to the Defendants. The Defendants have agreed to withdraw claim #231 and agree to assert no further claims against the Debtors, either secured or otherwise. In exchange for the withdrawal of the claim and the agreement by the Defendants to file no other claims against the Debtors, the trustee shall file a notice of dismissal of the complaint with prejudice. Document Number: 1466  Docket Text:  General notice by trustee of settlement or compromise. Related adversary: 10-04564 (Stoebner, John)<br><br> (13 (Recovery of money/property - 548 fraudulent transfer)), Complaint by JOHN R STOEBNER TRUSTEE against Arrowhead Capital Partners II, L.P., Metro I, LLC, f/k/a Metro Gem Capital, LLC. Receipt Number O, Fee Amount $250 (Attachments: # (1) Exhibit(s) Exhibit 1) (Creasey, Stephen) | Unknown | 19,970,753.89 | | 0.00 | FA |
| 110 | FRAUD TRANSFER V. RWB Services LLC et al  (u)<br> Disposition of adversary 4:10-ap-4565. Disposition: DISMISSED. (Carrie MNBM)<br>Adversary case 10-04565.   Amended complaint by Dennis M Ryan on behalf of JOHN R STOEBNER TRUSTEE against Lancelot Investors Fund, II, LP, Lancelot Investors Fund, LP, Lancelot Investors Fund, | Unknown | 11,466,562.91 | | 0.00 | FA |

Exhibit 8

## Form 1

### Individual Estate Property Record and Report
### Asset Cases

Page: 18

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** (430050)   John R. Stoebner |
| **Case Name:** POLAROID CORPORATION | **Filed (f) or Converted (c):** 08/31/09 (c) |
| | **§341(a) Meeting Date:** 10/02/09 |
| **Period Ending:** 01/24/22 | **Claims Bar Date:** 12/31/09 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | Ltd., RWB Services LLC. (RE: related document(s)[1] Complaint filed by Plaintiff JOHN R STOEBNER TRUSTEE). (Attachments: # (1) Exhibit(s) Exhibit A # (2) Exhibit(s) Exhibit B, C, D # (3) Exhibit(s) Exhibit E # (4) Exhibit(s) Exhibit F # (5) Exhibit(s) Exhibit G # (6) Exhibit(s) Exhibit H) (Ryan, Dennis) | | | | | |
| | (13 (Recovery of money/property - 548 fraudulent transfer)), Complaint by JOHN R STOEBNER TRUSTEE against RWB Services LLC, Lancelot Investors Fund, II, LP, Lancelot Investors Fund, LP, Lancelot Investors Fund, Ltd.. Receipt Number O, Fee Amount $250 (Attachments: # (1) Exhibit(s) Exhibit A# (2) Exhibit(s) Exhibit B, C, D# (3) Exhibit(s) Exhibit E part 1# (4) Exhibit(s) Exhibit E part 2# (5) Exhibit(s) Exhibit E part 3# (6) Exhibit(s) Exhibit E part 4# (7) Exhibit(s) Exhibit F) (Creasey, Stephen) | | | | | |
| 111 | PREFERENCE V. Boutwell Owens & Co., Inc. Trustee's Third Omnibus Notice of Settlement of preference claims done. | 69,596.62 | 69,596.62 | | 15,000.00 | FA |
| 112 | Complaint by TRUSTEE against Petters Capital, LL (u) Disposition of adversary 4:10-ap-4577. Disposition: DISMISSED. (Carrie MNBM) Adversary case 10-04577.  6-21-16:  Amended complaint by Dennis M Ryan on behalf of JOHN R STOEBNER TRUSTEE against Petters Capital, LLC. (RE: related document(s)[1] Complaint filed by Plaintiff JOHN R STOEBNER TRUSTEE). (Attachments: # (1) Exhibit(s) 1 part 1 # (2) Exhibit(s) 1 part 2 # (3) Exhibit(s) 1 part 3 # (4) Exhibit(s) 1 part 4 # (5) Exhibit(s) 2, 3 and 4) (Ryan, Dennis) | Unknown | 187,344,027.82 | | 0.00 | FA |
| | (21 (Validity, priority or extent of lien or other interest in property)), (91 (Declaratory judgment)), Complaint by JOHN R STOEBNER TRUSTEE against Petters Capital, LLC. Receipt Number O, Fee Amount $250 (Attachments: # (1) Exhibit(s) Exhibit 1 ( includes ex. | | | | | |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 08-46617-SKH

**Case Name:**  POLAROID CORPORATION

**Period Ending:** 01/24/22

**Trustee:**       (430050)    John R. Stoebner

**Filed (f) or Converted (c):**    08/31/09 (c)

**§341(a) Meeting Date:**    10/02/09

**Claims Bar Date:**    12/31/09

| 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a) | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| A) part 1# (2) Exhibit(s) Exhibit 1 (ex b and c) part 2# (3) Exhibit(s) Exhibit 1 (ex. d) part 3# (4) Exhibit(s) Exhibit 1 (ex. E F) part 4# (5) Exhibit(s) Exhibit 2 and 3) (Creasey, Stephen) | | | | | |
| 113    FRAUD TRANSFER V. Petters Company, Inc.  (u)     Disposition of adversary 4:10-ap-4576. Disposition: DISMISSED. (Carrie MNBM)    Adversary case 10-04576.  6-21-16:  Amended complaint by Dennis M Ryan on behalf of JOHN R STOEBNER TRUSTEE against Petters Company, Inc.. (RE: related document(s)[1] Complaint filed by Plaintiff JOHN R STOEBNER TRUSTEE). (Attachments: # (1) Exhibit(s) 1 part 1 # (2) Exhibit(s) 1 part 2 # (3) Exhibit(s) 2, 3, 4, 5 and 6) (Ryan, Dennis)<br><br>(13 (Recovery of money/property - 548 fraudulent transfer)), Complaint by JOHN R STOEBNER TRUSTEE against Petters Company, Inc.. Receipt Number O, Fee Amount $250 (Attachments: # (1) Exhibit(s) Exhibit 1 part 1# (2) Exhibit(s) Exhibit 1 part 2# (3) Exhibit(s) Exhibit 2, 3, 4, and 5) (Creasey, Stephen) | 5,500,000.00 | 5,500,000.00 | | 0.00 | FA |
| 114    COMPLAINT V. JPMORGAN CHASE BANK NA ET (u)     8-6-18:  Disposition of adversary 4:10-ap-4444. Disposition: dismissed with prejudice. (Lynn MNBM)    Adversary case 10-04444.  If we recover $$ from JP Morgan we owe BSF another $145,000 from the recovery, 2/3 to be paid by Polaroid - RESOLVED BY SETTLEMENT 2018.<br><br>1-13-17:  Order Granting in part, Denying in part amended motion (Related Doc # [103]) regarding Motion to dismiss adversary proceeding (Related Doc # [101]). The motion is granted with respect to Count I(A)(3), which is dismissed without prejudice. The remainder of the motion is denied. Notice of Entry affixed. (Lynn MNBM) | Unknown | 1.00 | | 30,725,000.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 20

**Case Number:** 08-46617-SKH

**Case Name:** POLAROID CORPORATION

**Period Ending:** 01/24/22

**Trustee:** (430050)    John R. Stoebner

**Filed (f) or Converted (c):** 08/31/09 (c)

**§341(a) Meeting Date:** 10/02/09

**Claims Bar Date:** 12/31/09

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled And Unscheduled (u) Property) Ref. # | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA=§554(a) | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 10-31-16: Amended complaint by Douglas L Elsass on behalf of Douglas A. Kelley, Trustee, JOHN R STOEBNER TRUSTEE, Randall L. Seaver - Trustee against Charles F. Auster, William L. Flaherty, Lee M Gardner, JPMorgan Chase & Co., JPMorgan Chase Bank, N.A., James W. Koven, Rick A. Lazio, Jacques A. Nasser, One Equity Partners, LLC, Ira H. Parker, J. Michael Pocock. (RE: related document(s)[1] Complaint filed by Plaintiff JOHN R STOEBNER TRUSTEE, Plaintiff Randall L. Seaver - Trustee, Plaintiff Douglas A. Kelley, Trustee). (Attachments: # (1) Exhibit(s) 1 # (2) Exhibit(s) 2) (Elsass, Douglas)

8-31-16:  Order Granting in part, Denying in part Motion to dismiss adversary proceeding (Related Doc # [27]). 1. The Motions to Dismiss brought by the Defendants in Adv. Nos. 10-4443, 10-4444, and 10-4445 are granted as follows: a. All Plaintiffs claims for avoidance of the Acquisition Transfers in Counts II and III are dismissed with prejudice. b. All Plaintiffs claims for avoidance of the Acquisition Transfers in Counts IV, V, VI, and VII are dismissed without prejudice. c.All Plaintiffs claims for avoidance of the Polaroid Obligation and Polaroid Pledge in Counts II and III are dismissed with prejudice. d. All Plaintiffs claims for avoidance of the Polaroid Obligation and Polaroid Pledge in Counts IV, V, VI, and VII are dismissed without prejudice. e.All Plaintiffs claims for avoidance of the Polaroid Credit Facility Transfers in Counts II, III, IV, V, VI, and VII are dismissed without prejudice. 2.Count VIII for Unjust Enrichment is dismissed with prejudice for the reasons stated in In re Petters Co., Inc., 499 B.R. 342 (Bankr. D. Minn. 2013). 3.Pursuant to Fed. R. Civ. P. 15(a)(2), all Plaintiffs are granted leave to amend the complaints in Adv. Nos. 10-4443, 10-4444, 10-4445 in accordance with this decision and the orders issued by Judge Kishel after | | | | | |

Exhibit 8

Page: 21

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** (430050) John R. Stoebner |
| **Case Name:** POLAROID CORPORATION | **Filed (f) or Converted (c):** 08/31/09 (c) |
| | **§341(a) Meeting Date:** 10/02/09 |
| **Period Ending:** 01/24/22 | **Claims Bar Date:** 12/31/09 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property<br>Abandoned<br>OA=§554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
| these motions to dismiss were filed but prior to June 1, 2016 arising out of the general clawback litigation in the Petters related adversary proceedings. Any amended complaint shall be filed no later than 30 days after entry of this order. 4. The Defendants shall answer any amended complaint within 21 days after it is filed and served. 5. After the amendments granted in paragraph 3 are filed, no further motions to dismiss or requests to amend the complaints may be filed. Notice of Entry affixed. (Lynn MNBM)<br><br>(11 (Recovery of money/property - 542 turnover of property)), (13 (Recovery of money/property - 548 fraudulent transfer)), (14 (Recovery of money/property - other)), Complaint by Douglas A. Kelley, Trustee, JOHN R STOEBNER TRUSTEE, Randall L. Seaver - Trustee against JPMorgan Chase & Co., JPMorgan Chase Bank, N.A., One Equity Partners, LLC, Jacques A. Nasser, Lee M Gardner, Charles F. Auster, James W. Koven, Rick A. Lazio, J. Michael Pocock, William L. Flaherty, Ira H. Parker. Fee Amount $250 (Jamison, Thomas) (Entered: 10/10/2010) | | | | | |
| 115   PREFERENCE V. Apollo Security, Inc..<br>Adversary case 10-04579.  Trustee's 6th omnibus notice of settlement.   (12 (Recovery of money/property - 547 preference)), Complaint by JOHN R STOEBNER TRUSTEE against Apollo Security, Inc.. Receipt Number O, Fee Amount $250 (Candee, Tyler) | 124,367.91 | 124,367.91 | | 25,000.00 | FA |
| 116   PREFERENCE V. Best Buy Co., Inc..<br>Adversary case 10-04581.  Trustee's Third Omnibus Notice of Settlement of preference claims done.<br><br>(12 (Recovery of money/property - 547 preference)), Complaint by JOHN R STOEBNER TRUSTEE against Best Buy Co., Inc.. Receipt Number O, Fee Amount $250 (Candee, Tyler) | 64,453.21 | 64,453.21 | | 30,000.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 22

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** (430050) John R. Stoebner |
| **Case Name:** POLAROID CORPORATION | **Filed (f) or Converted (c):** 08/31/09 (c) |
| | **§341(a) Meeting Date:** 10/02/09 |
| **Period Ending:** 01/24/22 | **Claims Bar Date:** 12/31/09 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description<br>(Scheduled And Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property<br>Abandoned<br>OA=§554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
| 117 | PREFERENCE V. Direct Alliance Corporation Trustee's Seventh Omnibus Notice of Settlement. Adversary case 10-04582. (12 (Recovery of money/property - 547 preference)), Complaint by JOHN R STOEBNER TRUSTEE against Direct Alliance Corporation. Receipt Number O, Fee Amount $250 (Candee, Tyler) | 78,958.68 | 78,958.68 | | 30,000.00 | FA |
| 118 | PREFERENCE V. J. Calnan & Associates, Inc Adversary case 10-04586.  Trustee's Fourth Omnibus Notice of Settlement of Avoidance claims done. (12 (Recovery of money/property - 547 preference)), Complaint by JOHN R STOEBNER TRUSTEE against J. Calnan & Associates, Inc.. Receipt Number O, Fee Amount $250 (Candee, Tyler) | 10,343.00 | 10,343.00 | | 5,171.50 | FA |
| 119 | PREFERENCE V. Janco, Inc.. Adversary case 10-04587.  TRUSTEE'S FIFTH OMNIBUS NOTICE OF SETTLEMENT OF AVOIDANCE CLAIMS<br><br> (12 (Recovery of money/property - 547 preference)), Complaint by JOHN R STOEBNER TRUSTEE against Janco, Inc.. Receipt Number O, Fee Amount $250 (Candee, Tyler) | 31,862.00 | 31,862.00 | | 10,000.00 | FA |
| 120 | PREFERENCE V. NACCO Materials Handling Group, In Adversary case 10-04588.  Trustee's Fourth Omnibus Notice of Settlement of Avoidance Claims done. (12 (Recovery of money/property - 547 preference)), Complaint by JOHN R STOEBNER TRUSTEE against NACCO Materials Handling Group, Inc.. Receipt Number O, Fee Amount $250 (Candee, Tyler) | 7,576.44 | 7,576.44 | | 3,788.22 | FA |
| 121 | PREFERENCE V. Neal, Gerber & Eisenberg LLP Adversary case 10-04589.   Trustee's Fourth Omnibus Notice of Settlement of Avoidance Claims done(12 (Recovery of money/property - 547 preference)), Complaint by JOHN R STOEBNER | 277,535.74 | 277,535.74 | | 20,000.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 23

**Case Number:** 08-46617-SKH

**Case Name:** POLAROID CORPORATION

**Period Ending:** 01/24/22

**Trustee:** (430050)    John R. Stoebner

**Filed (f) or Converted (c):** 08/31/09 (c)

**§341(a) Meeting Date:** 10/02/09

**Claims Bar Date:** 12/31/09

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | TRUSTEE against Neal, Gerber & Eisenberg LLP. Receipt Number O, Fee Amount $250 (Candee, Tyler) | | | | | |
| 122 | PREFERENCE V. IPFS Corporation<br>   Adversary case 10-04590.   Trustee's 6th omnibus notice of settlement.   Amended complaint by Tyler D. Candee on behalf of JOHN R STOEBNER TRUSTEE against IPFS Corporation. (RE: related document(s)[1] Complaint filed by Plaintiff JOHN R STOEBNER TRUSTEE). (Candee, Tyler)<br><br>(12 (Recovery of money/property - 547 preference)), Complaint by JOHN R STOEBNER TRUSTEE against IPFS Corporation. Receipt Number O, Fee Amount $250 (Candee, Tyler) | 74,163.25 | 74,163.25 | | 2,000.00 | FA |
| 123 | PREFERENCE V. North American Site Developers, In<br>   Adversary case 10-04591.   Trustee's 6th omnibus notice of settlement.(12 (Recovery of money/property - 547 preference)), Complaint by JOHN R STOEBNER TRUSTEE against North American Site Developers, Inc.. Receipt Number O, Fee Amount $250 (Candee, Tyler) | 232,500.15 | 232,500.15 | | 60,000.00 | FA |
| 124 | PREFERENCE V. Trane U.S. Inc..<br>   Adversary case 10-04592.  Trustee's 6th omnibus notice of settlement.<br>Answer to complaint without demand for jury trial filed by Trane U.S. Inc.. Proof of service. (Resch, Matthew)<br><br>(12 (Recovery of money/property - 547 preference)), Complaint by JOHN R STOEBNER TRUSTEE against Trane U.S. Inc.. Receipt Number O, Fee Amount $250 (Candee, Tyler) | 32,675.00 | 32,675.00 | | 2,500.00 | FA |
| 125 | PREFERENCE V. UPS Supply Chain Solutions, Inc..<br>   Adversary case 10-04593.   Trustee's 6th omnibus notice of settlement.<br>(12 (Recovery of money/property - 547 preference)), Complaint by JOHN R STOEBNER TRUSTEE against UPS Supply Chain Solutions, Inc.. Receipt Number O, | 313,425.89 | 313,425.89 | | 45,000.00 | FA |

Exhibit 8

# Form 1

Page: 24

## Individual Estate Property Record and Report
## Asset Cases

Case Number: 08-46617-SKH

Case Name: POLAROID CORPORATION

Period Ending: 01/24/22

Trustee: (430050) John R. Stoebner

Filed (f) or Converted (c): 08/31/09 (c)

§341(a) Meeting Date: 10/02/09

Claims Bar Date: 12/31/09

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Fee Amount $250 (Candee, Tyler) | | | | | |
| 126 | PREFERENCE V. AT&T Inc.,<br>   Adversary case 10-04596.  TRUSTEE'S FIFTH<br>OMNIBUS NOTICE OF<br>SETTLEMENT OF AVOIDANCE CLAIMS<br><br>   (12 (Recovery of money/property - 547 preference)),<br>Complaint by JOHN R STOEBNER TRUSTEE against<br>AT&T Inc., AT&T, AT&T Southeast, AT&T Corp.,<br>AT&T Services, Inc., AT&T Global Real Estate.<br>Receipt Number O, Fee Amount $250 (Candee, Tyler) | 171,508.86 | 171,508.86 | | 89,175.35 | FA |
| 127 | PREFERENCE V. HEWLETT PACKARD COMPANY<br>   Trustee's Third Omnibus Notice of Settlement of<br>preference claims done. Hewlett Packard Company<br>and<br>Hewlett Packard Financial Services Corporation<br>(joint settlement) | 55,699.98 | 55,699.98 | | 5,000.00 | FA |
| 128 | PREFERENCE V. Zink Imaging, Inc.<br>   Adversary case 10-04605.   Trustee's Fourth<br>Omnibus Notice of Settlement of Avoidance Claims<br>done<br><br>Stipulation filed by JOHN R STOEBNER TRUSTEE<br>and Wendy F. Caswell, President & CEO of Zink<br>Imaging, Inc.. Nature of stipulation: Settlement<br>Agreement and Release(Candee, Tyler)<br><br>(12 (Recovery of money/property - 547 preference)),<br>(11 (Recovery of money/property - 542 turnover of<br>property)), Complaint by JOHN R STOEBNER<br>TRUSTEE against Zink Imaging, Inc.. Receipt Number<br>O, Fee Amount $250 (Candee, Tyler) | 438,284.56 | 438,284.56 | | 100,000.00 | FA |
| 129 | PREFERENCE V. Applied Discovery, Inc.<br>   Trustee's Third Omnibus Notice of Settlement of<br>preference claims done. | 20,040.00 | 20,040.00 | | 5,000.00 | FA |
| 130 | PREFERENCE V. PalletOne of Maine, Inc. d/b/a Isa | 13,938.92 | 13,938.92 | | 3,484.73 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 25

**Case Number:** 08-46617-SKH

**Case Name:** POLAROID CORPORATION

**Period Ending:** 01/24/22

**Trustee:** (430050)   John R. Stoebner

**Filed (f) or Converted (c):** 08/31/09 (c)

**§341(a) Meeting Date:** 10/02/09

**Claims Bar Date:** 12/31/09

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Trustee's Third Omnibus Notice of Settlement of preference claims done.  PalletOne of Maine, Inc. d/b/a Isaacson Lumber Company | | | | | |
| 131 | PREFERENCE V. Rivet Markcom Midwest, Inc.<br>   Trustee's Third Omnibus Notice of Settlement of preference claims done. | 101,028.50 | 101,028.50 | | 75,000.00 | FA |
| 132 | PREFERENCE V. Hon Hai Precision Industry Co. Ltd<br>   notice of settl done.<br>Adversary case 10-04608. (12 (Recovery of money/property - 547 preference)), Complaint by John Stoebner against Hon Hai Precision Industry Co. Ltd..<br>Fee Amount $250 (Harayda, Christopher) | 549,369.65 | 549,369.65 | | 485,000.00 | FA |
| 133 | RESTITUTION - JEBARA 03CR46  (u)<br>   part of sale to Cranehill Capital LLC per Court Order<br>Doc 3368<br>US District Court ED of WI<br>Case 03-cr-46 Jebara et al. | 141.47 | 141.47 | | 456.97 | FA |
| 134 | PREFERENCE V. AXIOM PARTNERS INC.<br>   Trustee's Third Omnibus Notice of Settlement of Preference Claims done. | 40,745.65 | 40,745.65 | | 5,000.00 | FA |
| 135 | PRUDENTIAL SECURITIES SETTLEMENT PAYMENT  (u)<br>   distribution from | 784.69 | 784.69 | | 784.69 | FA |
| 136 | PREFERENCE V. INTELLIGENT MANAGEMENT<br>   Trustee's Third Omnibus Notice of Settlement done. | 7,829.83 | 7,829.83 | | 2,099.89 | FA |
| 137 | PREFERENCE V. VERIZON COMMUNICATIONS INC<br>   Trustee's Third Omnibus Notice of Settlement done.<br>Verizon also agreed to waive its unfiled Chapter 11 administrative expense, in the approximate amount of $1,000.  Further, Verizon and the Trustee expressly did not waive or release any claims with respect to Chapter 7 telephone usage, which issue the parties will resolve separately. | 62,089.32 | 62,089.32 | | 5,000.00 | FA |
| 138 | PREFERENCE V. PELLEGRENE CONSULTING INC | 179,860.04 | 179,860.04 | | 58,138.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 26

| | | |
|---|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** (430050) John R. Stoebner | |
| **Case Name:** POLAROID CORPORATION | **Filed (f) or Converted (c):** 08/31/09 (c) | |
| | **§341(a) Meeting Date:** 10/02/09 | |
| **Period Ending:** 01/24/22 | **Claims Bar Date:** 12/31/09 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Third Omnibus Notice of Settlement done. Pellegrene Consulting, Inc.; Pellegrene Ferrell & Associates, Inc.; and BKP Marketing, Inc. (joint settlement) | | | | | |
| 139 | NORWOOD TAX APPEAL (u)<br>Settlement of the tax appeal regarding Polaroid/Norwood Real Estate LLC v. Norwood, by acceptance of a payment from the Town of Norwood (the "Town") in the amount of $300,000.00.<br>See ECF 1247 Notice of Settlement and ECF 1286 Order. | 300,000.00 | 300,000.00 | | 300,000.00 | FA |
| 140 | GERMAN CLAIM NO 5838 IN AGFAPHOTO GMBH (u)<br>INSOLVENCY PROCEEDINGS | 45,808.62 | 45,808.62 | | 90,531.57 | FA |
| 141 | SUBPOENA DUCES TECUM - WITNESS FEE (u) | 7.00 | 7.00 | | 7.00 | FA |
| 142 | THE GREAT ATLANTIC & PACIFIC TEA COMPANY INC ET (u)<br>Did not find a receivable from any of the 50+ debtors per Jim Dolan 6-14-11. BKY 10-424549 SOUTHERN DISTRICT OF NEW YORK. | Unknown | 0.00 | | 0.00 | FA |
| 143 | SETTLEMENT WITH NORMANDY CONCORD ACQUISITION LLC (u)<br>NOTICE: The undersigned Trustee of the estates of the above-captioned debtors seeks to settle certain claims asserted by the Trustee against Normandy Concord Acquisition LLC ("Normandy") and claims and potential claims by Normandy against the estates of Polaroid Corporation and Polaroid Holding Company (the "Claims") pursuant to the terms of a Settlement Agreement filed with the Court. The Settlement Agreement resolves significant Claims, recovers $50,000 and minimizes the expense of administering the Debtors' estates and litigating the complex issues presented by the Claims. The Settlement Agreement provides that (i) Normandy will withdraw its filed claim | 686,497.50 | 686,497.50 | | 50,000.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 27

**Case Number:** 08-46617-SKH

**Case Name:** POLAROID CORPORATION

**Period Ending:** 01/24/22

**Trustee:** (430050)  John R. Stoebner

**Filed (f) or Converted (c):** 08/31/09 (c)

**§341(a) Meeting Date:** 10/02/09

**Claims Bar Date:** 12/31/09

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | No.<br>155 for $158,582.23 and will assert no other claims,<br>including administrative claims; (ii)<br>Normandy will pay the estates fifty thousand and<br>00/100 dollars ($50,000.00); and the Trustee<br>and Normandy will release each other from all other<br>claims. | | | | | |
| 144 | PREFERENCE V. FEDEX CORPORATION<br>  Trustee's Seventh Omnibus Notice of Settlement.<br>Adversary case 10-04584. | 23,912.06 | 23,912.06 | | 1,750.00 | FA |
| 145 | COLLATERAL FOR WORKERS COMP INSURANCE<br>(u)<br>  also re Greenwich | Unknown | 1,302,035.82 | | 2,165,905.30 | FA |
| 146 | miscellaneous remaining office furniture  (u)<br>  On November 30, 2011, and subject to objection<br>under applicable rules, the undersigned trustee of the<br>estates of the debtors named above will sell to W.B.<br>Mason miscellaneous remaining office furniture having<br>nominal value for the amount of $500.00 plus any<br>costs related of removal. This sale is necessitated by<br>the impending closing of the estate's Woburn,<br>Massachusetts office at the end of November. | Unknown | 500.00 | | 500.00 | FA |
| 147 | SETTLEMENT WITH PLR APPROVED 12-6-11  (u)<br>  see also asset 64 | 478,297.50 | 478,297.50 | | 478,297.50 | FA |
| 148 | REFUND OF ATT CREDIT BALANCE  (u) | 41.25 | 41.25 | | 92.86 | FA |
| 149 | REFUND FROM COMCAST  (u) | 16.01 | 16.01 | | 16.01 | FA |
| 150 | REFUND FROM UPS  (u) | 247.48 | 247.48 | | 247.48 | FA |
| 151 | CREDIT BALANCE WITH SOVEREIGN MERCHANT<br>SERVICES  (u) | 3,911.89 | 3,911.89 | | 3,911.89 | FA |
| 152 | BLUE CROSS BLUE SHIELD REFUND  (u) | 735.12 | 735.12 | | 370,978.25 | FA |
| 153 | FREDRIKSON & BYRON SETTLEMENT  (u)<br>  Document Number:  1749  ORDER APPROVING<br>SETTLEMENT AGREEMENT (re:[1712] General<br>notice by trustee of settlement or compromise) (Judy | Unknown | 75,000.00 | | 75,000.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 28

**Case Number:** 08-46617-SKH

**Case Name:** POLAROID CORPORATION

**Period Ending:** 01/24/22

**Trustee:**    (430050)    John R. Stoebner

**Filed (f) or Converted (c):**    08/31/09 (c)

**§341(a) Meeting Date:**    10/02/09

**Claims Bar Date:**    12/31/09

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | MNBS) | | | | | |
| 154 | CREDIT BALANCE WITH FIELD FISHER WATERHOUSE  (u)<br>   RE OVERPAYMENT OF AN INVOICE FROM 2003, LONDON, ENGLAND | Unknown | 111.28 | | 111.28 | FA |
| 155 | BANK OF AMERICA LONDON BRANCH FUNDS  (u) | Unknown | 13,500.00 | | 13,707.43 | FA |
| 156 | REFUND OF LOAD RESPONSE PAYMENTS - NSTAR  (u)<br>   ELECTRIC & GAS CORPORATION | 88,465.30 | 88,465.30 | | 88,465.30 | FA |
| 157 | BALANCE OF FUNDS IN FREDRIKSON TRUST ACCOUNTS  (u) | 16,223.46 | 16,223.46 | | 16,223.46 | FA |
| 158 | ACCOUNTS RECEIVABLE:  Kmart Corporation, Sears,  (u)<br>   notice of settlement done. Adversary case 13-04281. (11 (Recovery of money/property - 542 turnover of property)), Complaint without demand for jury trial by JOHN R STOEBNER TRUSTEE against Kmart Corporation, Sears, Roebuck and Co., Sears Holdings Corporations, Sears Holdings Management Corporation. Receipt Number O, Fee Amount $293 (Candee, Tyler) | Unknown | 345,491.00 | | 50,000.00 | FA |
| 159 | **void** | 0.00 | 0.00 | | 0.00 | FA |
| 160 | REIMBURSEMENT FOR CHARGES INCURRED  (u)<br>   FOR POLAROID DOCUMENT SEARCH | 1,257.91 | 1,257.91 | | 1,257.91 | FA |
| 161 | 1,433,250 ordinary shares of stock in Wideblue L  (u)<br>   Document Number:  2297  Docket Text:  ORDER AUTHORIZING TRUSTEE TO ACCEPT PAYMENT IN FULL AND FINAL SATISFACTION OF LOAN LETTER AGREEMENT AND AUTHORIZING SALE, ASSIGNMENT, OR TRANSFER OF BANKRUPTCY ESTATES INTEREST IN SHARES OF WIDEBLUE LIMITED FREE AND CLEAR OF LIENS, CLAIMS, ENCUMBRANCES AND INTERESTS (Related Doc # [2289]) (Judy MNBS) | 50,000.00 | 50,000.00 | | 59,719.04 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Page: 29

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** (430050) John R. Stoebner |
| **Case Name:** POLAROID CORPORATION | **Filed (f) or Converted (c):** 08/31/09 (c) |
| | **§341(a) Meeting Date:** 10/02/09 |
| **Period Ending:** 01/24/22 | **Claims Bar Date:** 12/31/09 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Document Number:2286 Docket Text: General notice by trustee of sale. (Stoebner, John) 1,433,250 ordinary shares of stock in Wideblue Limited. The Trustee will be paid £14,332.50 (or approximately $23,302 in U.S. dollars) by Buyer for these shares. In addition, the Trustee agrees to accept payment in the amount of £25,667.50 (or approximately $39,940 in U.S. dollars) in full and final satisfaction of all outstanding payments due the bankruptcy estates under the terms of a loan letter dated March 1, 2006 between Wideblue and Polaroid (UK) Limited (now by assignation and change of name PBE Corporation) (the "Loan Letter").<br><br>Per Motion doc 2289. The sale price for the above-mentioned shares is £14,332.50 (or approximately $23,302.00 in U.S. dollars; authorizing the Trustee to accept payment in the amount of £25,667.50 (or approximately $39,335.00 in U.S. dollars) in full and final satisfaction of all outstanding payments due the bankruptcy estates under the terms of the Loan Letter | | | | | |
| 162 | Proof of Claim filed in Thomas Petters, Inc. (u) Claim No. 3 BKY14-43791 As a part of the settlement, the Polaroid Trustee has agreed to the disallowance of two claims that he filed in the TPI Case, TPI POC 3 in the amount of $13,920,219.13 and TPI POC 4 in the amount of $20,725,103.17. | 13,920,219.13 | 13,920,219.13 | | 0.00 | FA |
| 163 | REIMBURSEMENT OF PROFESSIONAL FEES (u) RE PWC reimbursement for PWC fees that the Polaroid estate has paid in full. (coded in BMS as no trustee comp transaction) | 1,872.50 | 1,872.50 | | 1,872.50 | FA |

Exhibit 8

## Form 1

Page: 30

### Individual Estate Property Record and Report
### Asset Cases

| Case Number: | 08-46617-SKH | Trustee: | (430050) | John R. Stoebner |
| Case Name: | POLAROID CORPORATION | Filed (f) or Converted (c): | 08/31/09 (c) | |
| | | §341(a) Meeting Date: | 10/02/09 | |
| Period Ending: 01/24/22 | | Claims Bar Date: | 12/31/09 | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description<br>(Scheduled And Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property<br>Abandoned<br>OA=§554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
| 164 | Proof of Claim filed in Petters Company, Inc. (u)<br>    Disallowed per Global Settlement Order 12/21/16<br>Doc 2864<br>Case Name:   Petters Company, Inc.<br>Case Number: 08-45257<br>Creditor Name: John R. Stoebner, Trustee for Polaroid<br>Corporation<br>Claim Number: 117<br>Amount Claimed: $31,093,806.74 | 31,093,806.74 | 31,093,806.74 | | 0.00 | FA |
| 165 | INTEREST (u) | Unknown | N/A | | 77,398.71 | FA |
| 166 | PREFERENCE V. PNY Technologies, Inc..<br>    transferred from PCE 08-46620.  Adversary case<br>10-04595.<br>4-28-17:  NOTICE OF APPEAL TO 8TH CIRCUIT as<br>to [14] Order,, [17] Order, [34] Judgment, [20] Order,<br>[33] Order,, by PNY Technologies Inc.. Filing fee $<br>505, receipt number AMNDC-5476283. (Adler, David)<br>4-28-17:  NOTICE OF APPEAL TO 8TH CIRCUIT as<br>to [23] Judgment, [22] Order by PNY Technologies<br>Inc.. Filing fee $ 505, receipt number<br>AMNDC-5475391. (Adler, David)<br>3-31-17:  JUDGMENT in favor of John R Stoebner<br>against PNY Technologies Inc. (Attachments: # (1)<br>Civil Notice - appeal)(LPH)<br>3-31-17:  ORDER. IT IS HEREBY ORDERED THAT<br>plaintiff shall recover from defendant, for the benefit of<br>the estate of debtor Polaroid Corporation in In re<br>Polaroid Corp., Case No. 08-46617 (Bankr. D. Minn.<br>filed Dec. 18, 2008), a total judgment of<br>$1,008,252.66, representing the following amounts: 1.<br>Unpaid royalties of $472,946.93, less a setoff of<br>$41,923.57, for a total recovery of $431,023.36 in<br>royalties. 2. Attorney's fees in the amount of<br>$108,243.50. 3. Prejudgment interest through the date<br>of judgment in the amount of $468,985.80. LET<br>JUDGMENT BE ENTERED ACCORDINGLY. Signed<br>by Judge Patrick J. Schiltz on March 31, 2017. (CLG)<br>3-29-17:  ORDER affirming the May 5, 2016, order of | 215,179.30 | 215,179.30 | | 950,000.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 31

| | |
|---|---|
| Case Number: 08-46617-SKH | Trustee: (430050) John R. Stoebner |
| Case Name: POLAROID CORPORATION | Filed (f) or Converted (c): 08/31/09 (c) |
| | §341(a) Meeting Date: 10/02/09 |
| Period Ending: 01/24/22 | Claims Bar Date: 12/31/09 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property)<br><br>Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| the Bankruptcy Court (Written Opinion). Signed by Chief Judge John R. Tunheim on March 29, 2017. (DML)<br>ORDER granting [22] Motion to Alter/Amend/Correct Judgment. See Order for details. Signed by Judge Patrick J. Schiltz on October 6, 2016. (CLG)<br>8-31-16: Based on all of the files, records, and proceedings herein, IT IS HEREBY ORDERED THAT plaintiff shall recover from defendant, for the benefit of the estate of debtor Polaroid Corporation in In re Polaroid Corp., Case No. 08]46617 (Bankr. D. Minn. filed Dec. 18, 2008), a total judgment of $975,146.37<br>7-29-16: ORDER ADOPTING SUPPLEMENTAL REPORT AND RECOMMENDATION. (Written Opinion). See Order for details. Signed by Judge Patrick J. Schiltz on July 28, 2016. re: [78] Order to/for. (Kristin MNBM)<br>5-6-16: SUPPLEMENTAL REPORT AND RECOMMENDATION: REMAINING ISSUES PRESENTED ON COUNT TWO OF PLAINTIFF'S COMPLAINT (INTEREST, COSTS AND ATTORNEY'S FEES, SETOFF) (re:[58] Document, [70] Order, [74] Trial brief, [75] Support brief/memorandum, [76] Opposition brief/memorandum, [77] Trial brief) (Judy MNBS)<br>ORDER FOR JUDGMENT<br>On Count Two of his amended complaint, the Plaintiff shall recover from the Defendant, for the benefit of the estate of Debtor Polaroid Corporation, BKY 08-46617, the amount of $808,527.56 [plus total of awards made of interest accrued after April 30, 2016 and attorney's fees incurred after September 1, 2016 (s/b 2015)], together with taxable costs and disbursements.<br><br>Amended complaint by Tyler D. Candee on behalf of JOHN R STOEBNER TRUSTEE against PNY Technologies, Inc.. (RE: related document(s)[1] Complaint filed by Plaintiff JOHN R STOEBNER | | | | | |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 32

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** (430050) John R. Stoebner |
| **Case Name:** POLAROID CORPORATION | **Filed (f) or Converted (c):** 08/31/09 (c) |
| | **§341(a) Meeting Date:** 10/02/09 |
| **Period Ending:** 01/24/22 | **Claims Bar Date:** 12/31/09 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | TRUSTEE). (Candee, Tyler) (12 (Recovery of money/property - 547 preference)), Complaint by JOHN R STOEBNER TRUSTEE against PNY Technologies, Inc.. Receipt Number O, Fee Amount $250 (Candee, Tyler) | | | | | |
| 167 | Internet protocol version 4 ("IPv4") addresses  (u) Internet protocol version 4 ("IPv4") addresses (the "Addresses") registered with the American Registry of Internet Numbers ("ARIN") PLR will pay the Trustee an amount equal to forty-five percent (45%) of such Net Proceeds | 199,065.60 | 199,065.60 | | 200,517.12 | FA |
| 168 | FUNDS FROM THE NORTHERN TRUST COMPANY (u) TO CLOSE ACCOUNT | 4,166.82 | 4,166.82 | | 4,167.45 | FA |
| 169 | IBV SETTLEMENT PAYMENTS  (u) FROM THE PCI LIQUIDATING TRUST AND PETTERS CAPITAL ESTATE RE IBV POLAROID POC 245 [ORDER DOC 2994] | 300,000.00 | 300,000.00 | | 300,000.00 | FA |
| 170 | Claims in the Lithium Ion Battery settlement;  (u) sold to Oak Point Partners (per Order Doc 3368) for $3,000 working on sale of Lithium claims other indirect case claims involving lithium ion batteries in laptops and tablets; claims in the Forex settlement; other various claims, including class action settlements and unclaimed property claims; on behalf of both Polaroid Corporation BKY 08-46617; and Polaroid Consumer Electronics, LLC BKY 08-46620.  -- Hired Kent Recovery Services 4/10/18 to pursue. 4-10-20: Still to collect: two open claims for Polaroid - the lithium indirect claim and the ODD indirect claim. 6-27-19:  Unfortunately there won't be any further distributions for Polaroid's Forex claim. | Unknown | 1.00 | | 3,150.00 | FA |

Exhibit 8

# Form 1

Page: 33

## Individual Estate Property Record and Report
## Asset Cases

| | | |
|---|---|---|
| Case Number: | 08-46617-SKH | |
| Case Name: | POLAROID CORPORATION | |
| | | |
| Period Ending: 01/24/22 | | |

| | |
|---|---|
| **Trustee:** | (430050)    John R. Stoebner |
| **Filed (f) or Converted (c):** | 08/31/09 (c) |
| **§341(a) Meeting Date:** | 10/02/09 |
| **Claims Bar Date:** | 12/31/09 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 171 | Allocation Agreement between Polaroid  (u)<br>  Corporation and Polaroid Consumer Electronics,<br>LLC<br><br>FUNDS FROM PCE ESTATE TO POLAROID<br>ESTATE PER ORDER 1.23.19 [DOC 3187] RE<br>ALLOCATION AGREEMENT;<br><br>see also ORDER 1.29.19 [DOC 3192] This Order<br>revises and replaces Order dated January 23, 2019,<br>ECF Doc. 3187, which contained a typographical error<br>in paragraph 3(b) of such Order.<br>both Re Motion [Doc 3184]<br><br><br>Amount to be paid by PCE to Polaroid:<br>Acorn/PAC Funding Settlement  $2,900,000.00<br>Opportunity Finance Litigation Expenses<br>$1,057,209.75<br>TOTAL: $3,957,209.75 | 3,957,209.75 | 3,957,209.75 | | 3,957,209.75 | FA |
| 172 | TPS MISC CREDIT FROM US BANK TO KEEP<br>ACCOUNT OPE  (u) | 1.00 | 1.00 | | 1.00 | FA |
| 173 | JP MORGAN TRUE UP REFUND  (u)<br>  True up amount between Polaroid and PCE as per<br>Allocation Agreement and Motion (Doc. 3184) as<br>approved by Court Order Doc. 3192  Updated 6/20/19<br><br>**Amount to be paid by or to Trustee. These amounts<br>are required under the terms of the Order, Doc. 3083,<br>approving the 2nd Amendment to the Joint<br>Reimbursement Agreement. $623.26.<br><br>The Allocation Agreement and the Court Order<br>approving the Allocation Agreement provide as set<br>forth below.<br>Excerpt from the Allocation Agreement Doc. 3184 at<br>page 22:<br>5. Polaroid Additional Expenses. To the extent the | 9,339.46 | 9,339.46 | | 9,339.46 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 34

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** (430050) John R. Stoebner |
| **Case Name:** POLAROID CORPORATION | **Filed (f) or Converted (c):** 08/31/09 (c) |
| | **§341(a) Meeting Date:** 10/02/09 |
| **Period Ending:** 01/24/22 | **Claims Bar Date:** 12/31/09 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)**<br><br>**Ref. #** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| Polaroid Additional Expenses paid after March 1, 2018 are not paid by the Polaroid Estate and the PCE Estate in these percentages, the Polaroid Trustee will reconcile the Polaroid Additional Expenses paid by the Polaroid Estate and/or the PCE Estate and pay each estate the amounts necessary to comply with this paragraph. Excerpt from the Court Order, Doc. 3192 at page 4: **$8,716.20. | | | | | |
| 174 Unclaimed property claims from various States (u) part of sale to Cranehill Capital LLC per Court Order Doc 3368<br><br>Some still being pursued by the trustee's office | Unknown | 1.00 | | 178,240.87 | FA |
| 175 Any and all other claims, rights, property inter (u) part of sale to Cranehill Capital LLC per Court Order Doc 3368<br>working on sale of remnant assets<br>Any and all other claims, rights, property interests, etc., of any type known and unknown (i.e., any and all remaining remnant assets). Class Action and Other Claims. Any class action, anti-trust or other claims that the Trustee has not filed or pursued as of the date of the sale. | Unknown | 1.00 | | 19,800.00 | FA |
| 176 FUNDS FROM US BANK ACCT 5775 FROM POLAROID INTL (u)<br>FUNDS FROM US BANK ACCT 5775 FROM POLAROID INTL 08-46626 | 6.21 | 6.21 | | 6.21 | FA |
| **176   Assets   Totals** (Excluding unknown values) | **$226,788,267.92** | **$463,067,868.68** | | **$154,873,021.45** | **$0.00** |

RE PROP# 55      T Bills

**Major Activities Affecting Case Closing:**

Exhibit 8

# Form 1

Page: 35

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 08-46617-SKH | Trustee: | (430050) | John R. Stoebner |
|---|---|---|---|---|
| Case Name: | POLAROID CORPORATION | Filed (f) or Converted (c): | 08/31/09 (c) | |
| | | §341(a) Meeting Date: | 10/02/09 | |
| Period Ending: 01/24/22 | | Claims Bar Date: | 12/31/09 | |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property)<br><br>Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

Initial Projected Date Of Final Report (TFR):     September 30, 2011          Current Projected Date Of Final Report (TFR):     June 30, 2021  (Actual)

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****18-65 - Money Market Account (bms |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00 (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/28/09 | | INCOMING WIRE PROCESSED BY BANK | TRANSFER FROM US BANK ACCOUNT ENDING 5329 | 9999-000 | 1,000,000.00 | | 1,000,000.00 |
| 09/29/09 | | To Account #********1866 | TRANSFER FUNDS FROM MMA TO DDA | 9999-000 | | 400,000.00 | 600,000.00 |
| 09/30/09 | {165} | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 3.53 | | 600,003.53 |
| 10/23/09 | {57} | RETELE COMMUNICATIONS | PURCHASE OF ASSETS:  Certain telephones and voice equipment ("Voice Equipment") to ReTele | 1129-000 | 4,200.00 | | 604,203.53 |
| 10/23/09 | {56} | ASSET RECOVERY MANAGEMENT SOLUTIONS INC | PURCHASE OF ASSETS:  Certain computer equipment, furniture and electronic and data equipment | 1129-000 | 33,250.00 | | 637,453.53 |
| 10/30/09 | {165} | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 24.68 | | 637,478.21 |
| 11/02/09 | | To Account #********1866 | TRANSFER FUNDS FROM MMA TO DDA | 9999-000 | | 150,000.00 | 487,478.21 |
| 11/18/09 | {67} | WESTERN SURETY COMPANY; CNA SURETY | RETURN OF A PORTION OF THE CASH PROCEEDS OF LETTER OF CREDIT # CTCS-684771 HELD AS COLLATERAL SECURING THE U.S. CUSTOMS BOND OBLIGATIONS | 1229-000 | 175,000.00 | | 662,478.21 |
| 11/30/09 | {165} | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 23.57 | | 662,501.78 |
| 12/03/09 | | To Account #********1866 | TRANSFER FUNDS FROM MMA TO DDA | 9999-000 | | 50,000.00 | 612,501.78 |
| 12/08/09 | | From Account #********1867 | FUNDS SHOULD HAVE BEEN WIRED TO THE 65 ACCOUNT -- TRANSFER FUNDS FROM THE 67 ACCOUNT TO THE 65 ACCOUNT | 9999-000 | 650,000.00 | | 1,262,501.78 |
| 12/10/09 | | FUNDS TRANSFER FROM 4837 ACCOUNT TO 901865 ACCOUNT | FUNDS TRANSFER FROM 4837 ACCOUNT TO 901865 ACCOUNT | 9999-000 | 33,760.14 | | 1,296,261.92 |
| 12/10/09 | | TRANSFER FUNDS FROM 9957 ACCOUNT TO 901865 ACCOUNT | TRANSFER FUNDS FROM 9957 ACCOUNT TO 901865 ACCOUNT | 9999-000 | 4,903.09 | | 1,301,165.01 |
| 12/17/09 | {60} | INCOMING WIRE FROM LINDQUIST & VENNUM MN IOLTA | TURNOVER OF CASH HELD IN ESCROW BY LINDQUIST & VENNUM | 1229-000 | 10,147.71 | | 1,311,312.72 |
| 12/17/09 | | To Account #********1866 | TRANSFER FUNDS FROM MMA TO DDA | 9999-000 | | 500,000.00 | 811,312.72 |
| 12/18/09 | {3} | POLAROID ID SYSTEMS INC | CLOSE OUT OF BANK ACCOUNT | 1129-000 | 450,054.02 | | 1,261,366.74 |
| 12/29/09 | | To Account #********1866 | TRANSFER FUNDS FROM MMA TO DDA | 9999-000 | | 50,000.00 | 1,211,366.74 |
| 12/31/09 | {61} | INCOMING WIRE TRANSFER | PAYMENT ON CLAIM RE AQC GROUP CORPORATION | 1249-000 | 37,000.00 | | 1,248,366.74 |
| 12/31/09 | {165} | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 45.17 | | 1,248,411.91 |
| 12/31/09 | | To Account #********1866 | TRANSFER FUNDS FROM MMA TO DDA | 9999-000 | | 50,000.00 | 1,198,411.91 |
| 01/05/10 | {66} | INCOMING WIRE TRANSFER | EDISON PHARMACEUTICALS INC PROMISSORY NOTE PAYMENT | 1221-000 | 50,000.00 | | 1,248,411.91 |

Subtotals :          $2,448,411.91          $1,200,000.00

{} Asset reference(s)                                                    Printed: 01/24/2022 10:40 AM   V.20.40

Exhibit 9

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | |
| **Case Name:** POLAROID CORPORATION | |
| **Taxpayer ID #:** **-***6546 | |
| **Period Ending:** 01/24/22 | |

| | |
|---|---|
| **Trustee:** John R. Stoebner (430050) | |
| **Bank Name:** JPMORGAN CHASE BANK, N.A. | |
| **Account:** ***-*****18-65 - Money Market Account (bms | |
| **Blanket Bond:** $28,878,000.00  (per case limit) | |
| **Separate Bond:** N/A | |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 01/15/10 | {61} | INCOMING WIRE TRANSFER | PAYMENT ON CLAIM RE AQC GROUP CORPORATION | 1249-000 | 9,250.00 | | 1,257,661.91 |
| 01/22/10 | {71} | PETTERS GROUP WORLDWIDE LLC | TURNOVER OF INSURANCE PREMIUM REFUNDS FOR POLAROID CORPORATION | 1229-000 | 4,424.31 | | 1,262,086.22 |
| 01/22/10 | {71} | ARTHUR J GALLAGHER RISK MANAGEMENT SERVICES INC | TURNOVER OF INSURANCE PREMIUM REFUNDS FOR POLAROID CORPORATION | 1229-000 | 72,685.15 | | 1,334,771.37 |
| 01/25/10 | {72} | THE HDH GROUP INC BENEFITS PROGRAMS | REMAINING FUNDS FROM FLEX PROGRAM FOR 2009 | 1229-000 | 586.90 | | 1,335,358.27 |
| 01/29/10 | {165} | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 49.77 | | 1,335,408.04 |
| 02/05/10 | | To Account #*******1866 | TRANSFER FUNDS FROM MMA TO DDA | 9999-000 | | 50,000.00 | 1,285,408.04 |
| 02/10/10 | {73} | MULLEN & HENZELL LLP ATTORNEYS AT LAW TRUST ACCOUNT | REFUND OF A RETAINER FROM LAW FIRM | 1229-000 | 3,403.98 | | 1,288,812.02 |
| 02/26/10 | {165} | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 49.62 | | 1,288,861.64 |
| 02/26/10 | | To Account #*******1866 | TRANSFER FUNDS FROM MMA TO DDA | 9999-000 | | 50,000.00 | 1,238,861.64 |
| 03/04/10 | | To Account #*******1866 | TRANSFER FUNDS FROM MMA TO DDA | 9999-000 | | 50,000.00 | 1,188,861.64 |
| 03/16/10 | {165} | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is  0.0500% | 1270-000 | 27.96 | | 1,188,889.60 |
| 03/16/10 | | Wire out to BNYM account **********1865 | Wire out to BNYM account **********1865 | 9999-000 | -1,188,889.60 | | 0.00 |

| | | |
|---|---|---|
| **ACCOUNT TOTALS** | 1,350,000.00 | 1,350,000.00 | $0.00 |
| Less: Bank Transfers | 499,773.63 | 1,350,000.00 | |
| **Subtotal** | 850,226.37 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$850,226.37** | **$0.00** | |

Exhibit 9

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH
**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546
**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****18-66 - Checking Account (bms)
**Blanket Bond:** $28,878,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 09/29/09 | | From Account #*******1865 | TRANSFER FUNDS FROM MMA TO DDA | 9999-000 | 400,000.00 | | 400,000.00 |
| 09/30/09 | 101 | INTERNATIONAL SURETIES LTD 701 POYDRAS STREET SUITE 420 NEW ORLEANS, LA 70139 | BOND #016039079 9/1/09 - 9/1/10 | 2300-000 | | 166,000.00 | 234,000.00 |
| 09/30/09 | 102 | TALX UC EXPRESS | UNEMPLOYMENT INSURANCE REPORTING SERVICES - SEPTEMBER 2009 | 2990-000 | | 1,850.00 | 232,150.00 |
| 09/30/09 | 103 | UPS | SHIPPING SERVICES - WEEKS ENDING SEPTEMBER 5, SEPTEMBER 12, AND SEPTEMBER 19, 2009 | 2990-000 | | 402.22 | 231,747.78 |
| 09/30/09 | 104 | RADFORD WAREHOUSE | FEE FOR STORAGE OF RECORDS - SEPTEMBER 2009 | 2410-000 | | 1,185.00 | 230,562.78 |
| 09/30/09 | 105 | RAFFEK AZER, NOTARY PUBLIC | NOTARY SERVICES - SEPTEMBER 9, 2009 | 2990-000 | | 100.00 | 230,462.78 |
| 09/30/09 | 106 | BROADWING COMMUNICATIONS | INTERNET CIRCUIT CONNECTION TO DATA CENTER - MONTH OF SEPTEMBER 2009 | 2990-000 | | 2,976.98 | 227,485.80 |
| 09/30/09 | 107 | VERIZON | TELEPHONE SERVICES - CONCORD - 8/31/09 - 9/11/09 | 2990-000 | | 444.00 | 227,041.80 |
| 09/30/09 | 108 | VERIZON | TELEPHONE SERVICES - DATA CENTER - 8/31/09 - 9/14/09 | 2990-000 | | 18.15 | 227,023.65 |
| 09/30/09 | 109 | AT&T | LONG DISTANCE TELEPHONE SERVICES - SEPTEMBER 2009 | 2990-000 | | 31.64 | 226,992.01 |
| 09/30/09 | 110 | AT&T SERVICES INC | RENT FOR DATA CENTER - SEPTEMBER 2009 | 2410-000 | | 14,163.98 | 212,828.03 |
| 09/30/09 | 111 | ADP | HR/BENEFITS ADVANCED SOLUTION SERVICE - SEPTEMBER 2009 | 2990-000 | | 767.98 | 212,060.05 |
| 09/30/09 | 112 | ADP | HR/BENEFITS ARCHIVED SERVICE FEE - SEPTEMBER 2009 | 2990-000 | | 179.55 | 211,880.50 |
| 09/30/09 | 113 | ADP | FEE FOR CD-ROM TO PREVIEW 2009 W-2 INFORMATION (PRE-PAYMENT) Voided on 02/26/10 | 2990-000 | | 23.00 | 211,857.50 |
| 09/30/09 | 114 | US CUSTOMS SERVICE | MASTERFILE EXTRACT FOR IMPORTER RECORD #74-314468300 | 2990-000 | | 150.00 | 211,707.50 |
| 09/30/09 | 115 | US CUSTOMS SERVICE | MASTERFILE EXTRACT FOR IMPORTER RECORD #22-385654600 | 2990-000 | | 150.00 | 211,557.50 |
| 09/30/09 | 116 | CHRISTOPHER HAND | FINANCIAL CONSULTING SERVICES - MONTH OF SEPTEMBER 2009 | 3731-000 | | 10,000.00 | 201,557.50 |
| 09/30/09 | 117 | JAMES DOLAN | FINANCIAL CONSULTING SERVICES - MONTH OF SEPTEMBER 2009 | 3731-000 | | 14,000.00 | 187,557.50 |

Subtotals :  $400,000.00    $212,442.50

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM    V.20.40

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****18-66 - Checking Account (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00  (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/30/09 | 118 | PATRICIA DONOVAN | FINANCIAL CONSULTING SERVICES - MONTH OF SEPTEMBER 2009 | 3731-000 | | 3,000.00 | 184,557.50 |
| 09/30/09 | 119 | WILLIAM DUMONT | SERVICES RELATED TO EXIT WALTHAM DATA CENTER - MONTH OF SEPTEMBER 2009 | 3731-000 | | 10,000.00 | 174,557.50 |
| 09/30/09 | 120 | MOIRA HALLOWELL | SERVICES RELATED TO EXIT WALTHAM DATA CENTER - MONTH OF SEPTEMBER 2009 | 3731-000 | | 10,000.00 | 164,557.50 |
| 09/30/09 | 121 | LEN CHICARELLO | SERVICES RELATED TO EXIT WALTHAM DATA CENTER - MONTH OF SEPTEMBER 2009 | 3731-000 | | 8,000.00 | 156,557.50 |
| 09/30/09 | 122 | MARCO BENTON | SERVICES RELATED TO EXIT WALTHAM DATA CENTER - MONTH OF SEPTEMBER 2009 | 3731-000 | | 9,000.00 | 147,557.50 |
| 09/30/09 | 123 | ROBERT J MCDONOUGH | SERVICES RENDERED 8/31/09 - 9/25/09 | 3731-000 | | 13,500.00 | 134,057.50 |
| 09/30/09 | 124 | DAVID BAYER | 2008/2009 TAX RETURN FILINGS: 124.25 HOURS @ $50 PER HOUR | 3731-000 | | 6,212.50 | 127,845.00 |
| 09/30/09 | 125 | DAVID F GOODWIN | 2008/2009 TAX RETURN FILINGS: 135 HOURS @ $100 PER HOUR | 3731-000 | | 13,500.00 | 114,345.00 |
| 09/30/09 | 126 | SCOTT KOPAS | DUTY DRAWBACK RECOVERY SERVICE FEE - SEPTEMBER 2009 | 3731-000 | | 10,400.00 | 103,945.00 |
| 09/30/09 | 127 | EILEEN TAITE | SERVICES RENDERED: 152 HOURS @ $30 PER HOUR | 3731-000 | | 4,560.00 | 99,385.00 |
| 09/30/09 | 128 | CHRIS BERGIN | SERVICES RELATED TO TREASURY WIND DOWN 97 HOURS @ $70 PER HOUR | 3731-000 | | 6,790.00 | 92,595.00 |
| 09/30/09 | 129 | MAC MCELROY | SERVICES RELATED TO DATA RETENTION (ESTATE) 152 HOURS @ $50 PER HOUR | 3731-000 | | 7,600.00 | 84,995.00 |
| 09/30/09 | 130 | ANN NEGRON | SERVICES RELATED TO CONVERSION REPORTING 4 HOURS @ $50 PER HOUR | 3731-000 | | 200.00 | 84,795.00 |
| 10/01/09 | 131 | SCOTT KOPAS | 10% RECOVERY FEE FOR FUNDS RECOVERED IN SEPTEMBER 2009 | 3731-000 | | 16,084.24 | 68,710.76 |
| 10/01/09 | 132 | JP MORGAN CHASE | CHECK TO COVER CURRENT OVERDRAFT | 2990-000 | | 2,500.00 | 66,210.76 |
| 10/07/09 | 133 | ARTEX INC<br>8712 JERICHO CITY DRIVE<br>LANDOVER, MD 20785-4761 | STORAGE RENTAL 9/1/09 - 9/30/09 | 2410-000 | | 8,716.68 | 57,494.08 |
| 10/07/09 | 134 | ARTEX INC<br>8712 JERICHO CITY DRIVE<br>LANDOVER, MD 20785-4761 | STORAGE RENT 10/1/09 - 10/31/09 | 2410-000 | | 8,320.00 | 49,174.08 |
| 10/08/09 | 135 | U.S. Customs & Border Protection | LATE FILE PENALTIES: CASE NO. | 2990-000 | | 1,000.00 | 48,174.08 |

| | | | | Subtotals : | $0.00 | $139,383.42 | |

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH

**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546

**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)

**Bank Name:** JPMORGAN CHASE BANK, N.A.

**Account:** ***-*****18-66 - Checking Account (bms)

**Blanket Bond:** $28,878,000.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | FP&F<br>610 South Canal St., Rm 416<br>Chicago, LA 60173 | 2009390120052101 | | | | |
| 10/08/09 | 136 | U.S. Customs & Border Protection<br>FP&F<br>610 South Canal St., Rm 416<br>Chicago, IL 60173 | LATE FILE PENALTIES:  CASE NO.<br>2009390120052201 | 2990-000 | | 1,000.00 | 47,174.08 |
| 10/16/09 | 137 | Normandy Concord Acquisition, LLC<br>PO Box 30947<br>New York, NY 10087-0947 | SEPTEMBER AND OCTOBER RENT | 2410-000 | | 24,059.42 | 23,114.66 |
| 10/22/09 | 138 | JENNIFER DEVELOPMENT | FIRST MONTH RENT (OCTOBER) FOR<br>RECORD RETENTION (this check was<br>applied to November rent by the recipient) | 2410-000 | | 437.50 | 22,677.16 |
| 10/23/09 | 139 | BENCHMARK REPORTING<br>AGENCY INC<br>501 MARQUETTE AVENUE<br>SUITE 1115<br>MINNEAPOLIS, MN 55402 | MEETING OF CREDITORS -- ORIGINAL AND<br>1 CERTIFIED COPIY OF TRANSCRIPT | 2990-000 | | 358.15 | 22,319.01 |
| 11/02/09 | | From Account #*******1865 | TRANSFER FUNDS FROM MMA TO DDA | 9999-000 | 150,000.00 | | 172,319.01 |
| 11/02/09 | 140 | NORMANDY CONCORD<br>ACQUISITION LLC<br>P O BOX 30947<br>NEW YORK, NY 10087-0947 | NOVEMBER RENT | 2410-000 | | 2,866.50 | 169,452.51 |
| 11/03/09 | 141 | ARTEX INC<br>8712 JERICHO CITY DRIVE<br>LANDOVER, MD 20785-4761 | STORAGE RENTAL 11/1/09 - 11/30/09 | 2410-000 | | 8,320.00 | 161,132.51 |
| 11/03/09 | 142 | CHRISTOPHER HAND | FINANCIAL CONSULTING SERVICES -<br>MONTH OF OCTOBER 2009 | 3731-000 | | 10,000.00 | 151,132.51 |
| 11/03/09 | 143 | JAMES DOLAN | FINANCIAL CONSULTING SERVICES -<br>MONTH OF OCTOBER 2009 | 3731-000 | | 14,000.00 | 137,132.51 |
| 11/03/09 | 144 | JAMES DOLAN | REIMBURSEMENT FOR EXPENSES<br>INCURRED - MONTH OF OCTOBER 2009 | 3732-000 | | 1,473.94 | 135,658.57 |
| 11/03/09 | 145 | DAVID BAYER | 2008/2009 STATE TAX RETURN FILINGS:<br>116.25 HOURS @ $50 PER HOUR | 3731-000 | | 5,812.50 | 129,846.07 |
| 11/03/09 | 146 | DAVID GOODWIN | 2008/2009 TAX RETURN FILINGS AND<br>ISSUES:  181 HOURS @ $100 PER HOUR | 3731-000 | | 18,100.00 | 111,746.07 |
| 11/03/09 | 147 | EILEEN TAITE | MANAGEMENT OF SPACE REDUCTION AT<br>CONCORD LOCATION:  200 HOURS @ $30<br>PER HOUR | 3731-000 | | 6,000.00 | 105,746.07 |

Subtotals :   $150,000.00    $92,428.01

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM   V.20.40

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH
**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546
**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****18-66 - Checking Account (bms)
**Blanket Bond:** $28,878,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/03/09 | 148 | WELLONS CONSULTING | ATTN TO REAL ESTATE AND LEASE MATTERS:  8 HOURS @ $200 PER HOUR | 3731-000 | | 1,600.00 | 104,146.07 |
| 11/03/09 | 149 | CHRIS BERGIN | SERVICES RELATED TO TREASURY WIND DOWN, INSURANCE, AND SUBSIDIARIES: 185.25 HOURS @ $70 PER HOUR | 3731-000 | | 12,967.50 | 91,178.57 |
| 11/03/09 | 150 | MICHAEL MCELROY | SERVICES RELATED TO DATA RETENTION (ESTATE) 200 HOURS @ $50 PER HOUR | 3731-000 | | 10,000.00 | 81,178.57 |
| 11/03/09 | 151 | PITNEY BOWES | POSTAGE/MAILING MACHINE LEASE CHARGE - Q4 2009 | 2990-000 | | 2,680.69 | 78,497.88 |
| 11/03/09 | 152 | UPS | OVERNIGHT SHIPPING:  WEEKS ENDING SEPTEMBER 26, 2009; OCTOBER 9, 2009; AND OCTOBER 23, 2009 | 2990-000 | | 215.65 | 78,282.23 |
| 11/03/09 | 153 | VERIZON | DEDICATED INTERNET SERVICE FOR CONCORD - Q4 2009 | 2990-000 | | 2,743.00 | 75,539.23 |
| 11/03/09 | 154 | VERIZON | LOCAL TELEPHONE SERVICE FOR DATA CENTER - SEPT 2009 | 2990-000 | | 135.26 | 75,403.97 |
| 11/03/09 | 155 | VERIZON | LOCAL TELEPHONE SERVICE FOR POLAROID COLLECTION - SEPT 2009 | 2990-000 | | 319.51 | 75,084.46 |
| 11/03/09 | 156 | VERIZON | LOCAL TELEPHONE SERVICE FOR 781-386 NUMBERS - SEPT 2009 | 2990-000 | | 1,805.26 | 73,279.20 |
| 11/03/09 | 157 | VERIZON | SERVICE FOR DATA CIRCUIT - CONCORD/DATA CENTER - SEPT 2009 | 2990-000 | | 412.65 | 72,866.55 |
| 11/03/09 | 158 | VERIZON | LOCAL TELEPHONE SERVICE FOR 978-287 NUMBERS - SEPT 2009 | 2990-000 | | 289.88 | 72,576.67 |
| 11/03/09 | 159 | VERIZON | LOCAL TELEPHONE SERVICE FOR FAX MACHINE - SEPT 2009 | 2990-000 | | 36.97 | 72,539.70 |
| 11/03/09 | 160 | IRON MOUNTAIN | STORAGE/HANDLING FEES - SITE #078849 - SEPT 2009 | 2410-000 | | 244.37 | 72,295.33 |
| 11/03/09 | 161 | IRON MOUNTAIN | STORAGE/HANDLING FEES - SITE #075076 - SEPT 2009 | 2410-000 | | 569.12 | 71,726.21 |
| 11/03/09 | 162 | AT&T | DETAILED REPORTING SERVICE FOR TOLL-FREE NUMBERS - SEPT 2009 | 2990-000 | | 106.25 | 71,619.96 |
| 11/03/09 | 163 | AT&T | LONG DISTANCE SERVICE FOR FAX MACHINE - SEPT 2009 | 2990-000 | | 34.99 | 71,584.97 |
| 11/03/09 | 164 | AT&T | LONG DISTANCE SERVICE FOR POLAROID COLLECTION - SEPT 2009 | 2990-000 | | 19.89 | 71,565.08 |
| 11/03/09 | 165 | AT&T | LONG DISTANCE SERVICE FOR 978-287 NUMBERS - SEPT 2009 | 2990-000 | | 10.62 | 71,554.46 |
| 11/03/09 | 166 | T-MOBILE | SERVICE FOR BOB MCDONOUGH | 2990-000 | | 64.65 | 71,489.81 |

Subtotals :  $0.00  $34,256.26

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM    V.20.40

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH
**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546
**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****18-66 - Checking Account (bms)
**Blanket Bond:** $28,878,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | BLACKBERRY - SEPT 2009 | | | | |
| 11/03/09 | 167 | RADFORD WAREHOUSE | STORAGE FEE - OCTOBER 2009 | 2410-000 | | 1,185.00 | 70,304.81 |
| 11/03/09 | 168 | GALLAGHER STANTON | INSURANCE COVERAGE FOR POLAROID COLLECTION (9/21/09 - 9/21/10) | 2420-000 | | 9,000.00 | 61,304.81 |
| 11/03/09 | 169 | GALLAGHER STANTON | INSURANCE COVERAGE FOR INSTANT FILM INVENTORY IN HUNGARY - NET AMOUNT OWED AFTER POLICY CANCELLATION | 2420-000 | | 4,250.00 | 57,054.81 |
| 11/11/09 | 170 | SCOTT KOPAS | DUTY DRAWBACK RECOVERY SERVICE FEE FOR OCTOBER ($10,400 MINUS $960.89 = $9,439.11) | 3731-000 | | 9,439.11 | 47,615.70 |
| 11/24/09 | 171 | NORMANDY CONCORD ACQUISITION LLC P O BOX 30947 NEW YORK, NY 10087-0947 | DECEMBER RENT | 2410-000 | | 2,866.50 | 44,749.20 |
| 11/25/09 | 172 | INTERNATIONAL SURETIES, LTD. SUITE 420 701 POYDRAS ST NEW ORLEANS, LA 70139 | BOND #016039079 9/1/09 - 9/1/10 (increased bond amount to $83,500,000) | 2300-000 | | 781.00 | 43,968.20 |
| 11/30/09 | 173 | ROBERT J MCDONOUGH 23 HATHAWAY ROAD LEXINGTON, MA 02420 | SERVICES RENDERED 9/25/09 - 11/25/09 | 3731-000 | | 1,800.00 | 42,168.20 |
| 12/03/09 | | From Account #*******1865 | TRANSFER FUNDS FROM MMA TO DDA | 9999-000 | 50,000.00 | | 92,168.20 |
| 12/03/09 | 174 | CHRISTOPHER HAND | FINANCIAL CONSULTING SERVICES - MONTH OF NOVEMBER 2009 | 3731-000 | | 10,000.00 | 82,168.20 |
| 12/03/09 | 175 | JAMES DOLAN | FINANCIAL CONSULTING SERVICES - MONTH OF NOVEMBER 2009 | 3731-000 | | 14,000.00 | 68,168.20 |
| 12/03/09 | 176 | DAVID BAYER | 2008/2009 STATE TAX RETURN FILINGS: 34.5 HOURS @ $50 PER HOUR | 3731-000 | | 1,725.00 | 66,443.20 |
| 12/03/09 | 177 | DAVID GOODWIN | 2008/2009 TAX RETURN FILINGS AND ISSUES:  122 HOURS @ $100 PER HOUR | 3731-000 | | 12,200.00 | 54,243.20 |
| 12/03/09 | 178 | EILEEN TAITE | MANAGEMENT OF SPACE REDUCTION AT CONCORD LOCATION:  144 HOURS AT $30 PER HOUR | 3731-000 | | 4,320.00 | 49,923.20 |
| 12/03/09 | 179 | WELLONS CONSULTING | ATTN TO REAL ESTATE AND LEASE MATTERS: 3 HOURS @ $200 PER HOUR | 3731-000 | | 600.00 | 49,323.20 |
| 12/03/09 | 180 | CHRIS BERGIN | SERVICES RELATED TO TREASURY WIND DOWN, CASH COLLATERAL, INSURANCE, AND SUBSIDIARIES: 130.50 HOURS @ $70 | 3731-000 | | 9,135.00 | 40,188.20 |

Subtotals :  $50,000.00  $81,301.61

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH
**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546
**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****18-66 - Checking Account (bms)
**Blanket Bond:** $28,878,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | PER HOUR | | | | |
| 12/03/09 | 181 | MICHAEL MCELROY | SERVICES RELATED TO DATA RETENTION (ESTATE) 152 HOURS @ $50 PER HOUR | 3731-000 | | 7,600.00 | 32,588.20 |
| 12/03/09 | 182 | ADP | HR/BENEFITS ADVANCED SOLUTION AND ARCHIVED PROCEESING -- INVOICE DATED 10.9.09 | 2990-000 | | 946.18 | 31,642.02 |
| 12/03/09 | 183 | ADP | PROCESSING CHARGES FOR PERIOD ENDING 10.28.09 | 2990-000 | | 18.00 | 31,624.02 |
| 12/03/09 | 184 | IRON MOUNTAIN | STORAGE AND HANDLING (VARIOUS DEPARTMENTS) INVOICES DATED 9.30.09 AND 10.31.09 | 2410-000 | | 3,862.01 | 27,762.01 |
| 12/03/09 | 185 | VERIZON | DATA CIRCUIT BETWEEN CONCORD AND DATA CENTER -- FINAL BILL | 2990-000 | | 95.34 | 27,666.67 |
| 12/03/09 | 186 | VERIZON | LOCAL TELEPHONE SERVICE - THE COLLECTION - OCTOBER 2009 | 2990-000 | | 334.24 | 27,332.43 |
| 12/03/09 | 187 | VERIZON | LOCAL TELEPHONE SERVICE - DATA CENTER - FINAL BILL | 2990-000 | | 135.18 | 27,197.25 |
| 12/03/09 | 188 | VERIZON | LOCAL TELEPHONE SERVICE - 781-386 NUMBERS - FINAL BILL | 2990-000 | | 636.59 | 26,560.66 |
| 12/03/09 | 189 | VERIZON | LOCAL TELEPHONE SERVICE - FAX MACHINE - NOV 2009 | 2990-000 | | 36.44 | 26,524.22 |
| 12/03/09 | 190 | VERIZON | LOCAL TELEPHONE SERVICE - 978-287 NUMBERS - NOV 2009 | 2990-000 | | 286.64 | 26,237.58 |
| 12/03/09 | 191 | RADFORD WAREHOUSE | FILE STORAGE FOR NOVEMBER 2009 | 2410-000 | | 1,185.00 | 25,052.58 |
| 12/03/09 | 192 | TALX | EMPLOYEE VERIFICATION SERVICES FEE - OCTOBER 2009 | 2990-000 | | 117.35 | 24,935.23 |
| 12/03/09 | 193 | AT&T | LONG DISTANCE TELEPHONE SERVICE - FAX MACHINE - NOV 2009 | 2990-000 | | 61.35 | 24,873.88 |
| 12/03/09 | 194 | AT&T | LONG DISTANCE TELEPHONE SERVICE 978-287 NUMBERS NOVEMBER 2009 | 2990-000 | | 70.17 | 24,803.71 |
| 12/03/09 | 195 | UPS | UPS DELIVERY SERVICES - WEEKS ENDING 11.7.09 AND 11.14.09 | 2990-000 | | 139.11 | 24,664.60 |
| 12/03/09 | 196 | IRON MOUNTAIN | COMPUTER TAPE STORAGE - MN COMPUTER TAPES - OCT 2009 | 2410-000 | | 384.90 | 24,279.70 |
| 12/03/09 | 197 | IRON MOUNTAIN | COMPUTER TAPE STORAGE - MA COMPUTER TAPES - OCT 2009 | 2410-000 | | 1,440.47 | 22,839.23 |
| 12/04/09 | 198 | ARTEX INC<br>8712 JERICHO CITY DRIVE<br>LANDOVER, MD 20785-4761 | STORAGE RENTAL 12/1/09 - 12/31/09 | 2410-000 | | 8,320.00 | 14,519.23 |

Subtotals :   $0.00   $25,668.97

Exhibit 9

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | |
| **Case Name:** POLAROID CORPORATION | |

| | |
|---|---|
| **Trustee:** | John R. Stoebner (430050) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****18-66 - Checking Account (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00  (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/10/09 | 199 | ADP | W-2 PREP/HR BENEFITS SERVICES | 2990-000 | | 5,589.74 | 8,929.49 |
| 12/17/09 | | From Account #*******1865 | TRANSFER FUNDS FROM MMA TO DDA | 9999-000 | 500,000.00 | | 508,929.49 |
| 12/17/09 | 200 | BARBARA HITCHCOCK<br>212 OLD BILLERICA ROAD<br>BEDFORD, MA 01730 | WORK PROVIDED BY BARBARA HITCHCOCK | 3731-000 | | 17,985.00 | 490,944.49 |
| 12/22/09 | 201 | Arthur J. Gallagher Risk Management Services, Inc.<br>3500 American Blvd W, Suite 450<br>Bloomington, MN 55431 | To insure an unoccupied building in Mexico | 2420-000 | | 14,090.33 | 476,854.16 |
| 12/23/09 | 202 | NORMANDY CONCORD ACQUISITION LLC<br>P O BOX 30947<br>NEW YORK, NY 10087-0947 | JANUARY 2010 RENT | 2410-000 | | 2,866.50 | 473,987.66 |
| 12/23/09 | 203 | LINDQUIST & VENNUM PLLP<br>4200 IDS Center<br>80 South Eighth Street<br>MINNEAPOLIS, MN 55402 | ATTORNEY FOR TRUSTEE FEES AND EXPENSES PER ORDER 12.22.09 | | | 146,273.63 | 327,714.03 |
| | | | ATTORNEY FOR        144,255.75<br>TRUSTEE FEES | 3210-000 | | | 327,714.03 |
| | | | ATTORNEY FOR          2,017.88<br>TRUSTEE EXPENSES | 3220-000 | | | 327,714.03 |
| 12/23/09 | 204 | FAEGRE & BENSON LLP<br>90 S 7th St Ste 2200<br>MINNEAPOLIS, MN 55402-3901 | ATTORNEY FOR TRUSTEE FEES AND EXPENSES PER ORDER 12.22.09 | | | 5,255.95 | 322,458.08 |
| | | | ATTORNEY FOR          5,233.00<br>TRUSTEE FEES | 3210-000 | | | 322,458.08 |
| | | | ATTORNEY FOR              22.95<br>TRUSTEE EXPENSES | 3220-000 | | | 322,458.08 |
| 12/23/09 | 205 | PAUL HASTINGS JANOFSKY & WALKER LLP<br>191 N WACKER DR 13TH FLR<br>CHICAGO, IL 60606 | ATTORNEY FOR TRUSTEE FEES AND EXPENSES PER ORDER 12.22.09 | | | 129,685.09 | 192,772.99 |
| | | | ATTORNEY FOR        128,066.50<br>TRUSTEE FEES | 3210-000 | | | 192,772.99 |
| | | | ATTORNEY FOR          1,618.59<br>TRUSTEE EXPENSES | 3220-000 | | | 192,772.99 |
| 12/23/09 | 206 | LAPP, LIBRA, THOMSON, STOEBNER & PUSCH, CHTD<br>120 SOUTH SIXTH STREET, | ATTORNEY FOR TRUSTEE FEES AND EXPENSES PER ORDER 12.22.09 | | | 95,514.22 | 97,258.77 |

| | | |
|---|---|---|
| Subtotals : | $500,000.00 | $417,260.46 |

Exhibit 9

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** | John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| | **Account:** | ***-*****18-66 - Checking Account (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** | $28,878,000.00  (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | SUITE 2500 MINNEAPOLIS, MN 55402 | | | | | |
| | | | ATTORNEY FOR TRUSTEE FEES                94,699.50 | 3110-000 | | | 97,258.77 |
| | | | ATTORNEY FOR TRUSTEE EXPENSES          814.72 | 3120-000 | | | 97,258.77 |
| 12/23/09 | 207 | JOHN R STOEBNER, TRUSTEE | INTERIM TRUSTEE COMPENSATION PER ORDER 12.22.09 | 2100-000 | | 53,344.62 | 43,914.15 |
| 12/23/09 | 208 | JOHN R STOEBNER, TRUSTEE | INTERIM REIMBURSEMENT OF TRUSTEE EXPENSES PER ORDER 12.22.09 | 2200-000 | | 845.61 | 43,068.54 |
| 12/29/09 | | From Account #********1865 | TRANSFER FUNDS FROM MMA TO DDA | 9999-000 | 50,000.00 | | 93,068.54 |
| 12/29/09 | 209 | ARTEX INC 8712 JERICHO CITY DRIVE LANDOVER, MD 20785-4761 | STORAGE RENTAL 1/1/10 - 1/31/10 | 2410-000 | | 8,320.00 | 84,748.54 |
| 12/29/09 | 210 | CHRISTOPHER HAND | FINANCIAL CONSULTING SERVICES - MONTH OF DECEMBER 2009 | 3731-000 | | 10,000.00 | 74,748.54 |
| 12/29/09 | 211 | JAMES DOLAN | FINANCIAL CONSULTING SERVICES - MONTH OF DECEMBER 2009 | 3731-000 | | 14,000.00 | 60,748.54 |
| 12/29/09 | 212 | DAVID BAYER | 2008/2009 STATE TAX RETURN FILINGS: 12.0 HOURS @ $50 PER HOUR | 3731-000 | | 600.00 | 60,148.54 |
| 12/29/09 | 213 | DAVID GOODWIN | 2008/2009 TAX RETURN FILINGS AND ISSUES: 120 HOURS @ $100 PER HOUR | 3731-000 | | 12,000.00 | 48,148.54 |
| 12/29/09 | 214 | EILEEN TAITE | MANAGEMENT OF SPACE REDUCTION AT CONCORD LOCATION: 136 HOURS @ $30 PER HOUR | 3731-000 | | 4,080.00 | 44,068.54 |
| 12/29/09 | 215 | CHRIS BERGIN | SERVICES RELATED TO TREASURY WIND DOWN, CASH COLLATERAL, INSURANCE, & SUBSIDIARIES:  100.75 HOURS @ $70 PER HOUR | 3731-000 | | 7,052.50 | 37,016.04 |
| 12/29/09 | 216 | MICHAEL MCELROY | SERVICES RELATED TO DATA RETENTION (ESTATE): 152 HOURS @ $50 PER HOUR | 3731-000 | | 7,600.00 | 29,416.04 |
| 12/29/09 | 217 | 1099 PRO INC | SOFTWARE FOR CREATING AND PROCESSING 1099 FORMS FOR 2009 | 2990-000 | | 213.95 | 29,202.09 |
| 12/29/09 | 218 | IRON MOUNTAIN | STORAGE AND HANDLING (VARIOUS DEPARTMENTS) NOVEMBER 2009 | 2410-000 | | 1,251.67 | 27,950.42 |
| 12/29/09 | 219 | VERIZON | INTERNET AND LOCAL TELEPHONE SERVICE - THE COLLECTION - NOV 2009 | 2990-000 | | 326.35 | 27,624.07 |
| 12/29/09 | 220 | VERIZON | LOCAL TELEPHONE SERVICE - FAX MACHINE - DEC 2009 | 2990-000 | | 34.84 | 27,589.23 |

Subtotals :          $50,000.00          $119,669.54

Exhibit 9

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****18-66 - Checking Account (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00  (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans.<br>Date | {Ref #} /<br>Check # | Paid To / Received From | Description of Transaction | Receipts<br>$ | Disbursements<br>$ | Checking<br>Account Balance |
| 12/29/09 | 221 | VERIZON | LOCAL TELEPHONE SERVICE - 978-287 NUMBERS - DEC 2009 | 2990-000 | | 268.95 | 27,320.28 |
| 12/29/09 | 222 | RADFORD WAREHOUSE | FILE STORAGE FOR DEC 2009 | 2410-000 | | 1,185.00 | 26,135.28 |
| 12/29/09 | 223 | TALX | UNEMPLOYMENT VERIFICATION ADMINISTRATION & SERVICES - QUARTERLY FEE | 2990-000 | | 1,850.00 | 24,285.28 |
| 12/29/09 | 224 | UPS | UPS DELIVERY SERVICES, WEEKS ENDING 11/21/09 AND 11/28/09 | 2990-000 | | 85.31 | 24,199.97 |
| 12/29/09 | 225 | IRON MOUNTAIN | COMPUTER TAPE STORAGE - MN COMPUTER TAPES - NOV 2009 | 2410-000 | | 97.50 | 24,102.47 |
| 12/29/09 | 226 | IRON MOUNTAIN | COMPUTER TAPE STORAGE - MA COMPUTER TAPES - NOV 2009 | 2410-000 | | 1,338.78 | 22,763.69 |
| 12/31/09 | | From Account #*******1865 | TRANSFER FUNDS FROM MMA TO DDA | 9999-000 | 50,000.00 | | 72,763.69 |
| 12/31/09 | 227 | PLR IP HOLDINGS LLC ATTN MICHAEL PHELPS,PLR BRAND SERVICES 4350 BAKER ROAD, SUITE 180 MINNETONKA, MN 55343 | PAYMENT PURSUANT TO THE CONTEL ROYALTY RECEIVED, PURSUANT TO SECTION 1.1 (p) OF THE PLR ASSET PURCHASE AGREEMENT Voided on 01/04/10 | 8500-002 | | 29,247.04 | 43,516.65 |
| 01/04/10 | 227 | PLR IP HOLDINGS LLC ATTN MICHAEL PHELPS,PLR BRAND SERVICES 4350 BAKER ROAD, SUITE 180 MINNETONKA, MN 55343 | PAYMENT PURSUANT TO THE CONTEL ROYALTY RECEIVED, PURSUANT TO SECTION 1.1 (p) OF THE PLR ASSET PURCHASE AGREEMENT Voided: check issued on 12/31/09 | 8500-002 | | -29,247.04 | 72,763.69 |
| 01/06/10 | 228 | UPS | UPS REQUIRES A DEPOSIT PAYMENT OF $250 TO CONTINUE PAYING ON A ONCE A MONTH BASIS | 2990-000 | | 250.00 | 72,513.69 |
| 01/14/10 | 229 | VERIZON | DEDICATED INTERNET SERVICE TO CONCORD JANUARY 2010 | 2990-000 | | 539.94 | 71,973.75 |
| 01/14/10 | 230 | AT&T | LONG DISTANCE SERVICE FOR 978-287 NUMBERS | 2990-000 | | 10.28 | 71,963.47 |
| 01/14/10 | 231 | AT&T | LONG DISTANCE SERVICE FOR FAX MACHINE | 2990-000 | | 33.44 | 71,930.03 |
| 01/14/10 | 232 | PITNEY BOWES GLOBAL FINANCIAL SERVICES | LEASE FEE FOR MAILING MACHINE -- 1ST QUARTER 2010 | 2990-000 | | 2,901.25 | 69,028.78 |
| 01/14/10 | 233 | PURCHASE POWER | POSTAGE FOR MAILING MACHINE | 2990-000 | | 121.76 | 68,907.02 |
| 01/15/10 | 234 | NORMANDY CONCORD ACQUISITION LLC P O BOX 30947 NEW YORK, NY 10087-0947 | RENT -- ELECTRIC USE 3RD FLOOR SPACE -- OCTOBER 2009 | 2410-000 | | 3,228.55 | 65,678.47 |

| | | |
|---|---|---|
| Subtotals : | $50,000.00 | $11,910.76 |

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM   V.20.40

Exhibit 9

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH
**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546
**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****18-66 - Checking Account (bms)
**Blanket Bond:** $28,878,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/15/10 | 235 | NORMANDY CONCORD ACQUISITION LLC P O BOX 30947 NEW YORK, NY 10087-0947 | RENT -- ELECTRIC USE 3RD FLOOR SPACE -- NOVEMBER 2009 | 2410-000 | | 3,238.74 | 62,439.73 |
| 01/15/10 | 236 | NORMANDY CONCORD ACQUISITION LLC P O BOX 30947 NEW YORK, NY 10087-0947 | RENT -- PRO RATA SHARE OF REAL ESTATE TAX EXPENSES DUE FOR FY09 | 2410-000 | | 2,497.72 | 59,942.01 |
| 01/19/10 | | INCOMING WIRE TRANSFER FROM ARTHUR J GALLAGHER RISK MANAGEMENT | REFUND OF DUPLICATE PAYMENT ON MEXICO INSURANCE (To insure an unoccupied building in Mexico) | 2420-000 | | -14,090.33 | 74,032.34 |
| 01/19/10 | 237 | JENNIFER DEVELOPMENT CO 10400 YELLOW CIRCLE DRIVE, SUITE 500 MINNETONKA, MN 55343 | RENT (OCTOBER, DECEMBER, JANUARY) FOR RECORD RETENTION | 2410-000 | | 1,129.03 | 72,903.31 |
| 01/20/10 | | OUTGOING WIRE TRANSFER - BERMUDA GOVERNMENT - REGISTRAR OF C | 2010 GOVERNMENT FEE FOR POLAROID BERMUDA LIMITED | 2990-000 | | 2,001.00 | 70,902.31 |
| 01/22/10 | 238 | BARBARA HITCHCOCK 212 OLD BILLERICA ROAD BEDFORD, MA 01730 | WORK PROVIDED BY BARBARA HITCHCOCK FOR THE POLAROID COLLECTION FOR THE PERIOD DECEMBER 29-30, 2009, THROUGH JANUARY 8, 2010 | | | 6,297.50 | 64,604.81 |
| | | | CONSULTANT FOR          6,187.50 TRUSTEE FEES | 3731-000 | | | 64,604.81 |
| | | | CONSULTANT FOR          110.00 TRUSTEE EXPENSES - TRANSPORTATION 2 HOURS @ $55 | 3732-000 | | | 64,604.81 |
| 01/22/10 | 239 | JENNIFER DEVELOPMENT CO 10400 YELLOW CIRCLE DRIVE, SUITE 500 MINNETONKA, MN 55343 | RENT (FEBRUARY 2010) FOR RECORD RETENTION | 2410-000 | | 437.50 | 64,167.31 |
| 01/22/10 | 240 | AON RISK SERVICES, INC AON RISK SERVICES COMPANIES, INC P O BOX 7247 - 7389 PHILADELPHIA, PA 19170-7839 | ACTUARIAL ANALYSIS TO ASSIST IN COLLATERAL NEGOTIATION - FLAT FEE OF $5,000 PER APP TO HIRE | 3731-000 | | 5,000.00 | 59,167.31 |
| 01/22/10 | | OUTGOING WIRE TRANSFER -- ADP | PAYMENT FOR POLAROID W2 STATEMENTS AND ADJUSTMENTS | 2990-000 | | 1,334.45 | 57,832.86 |

Subtotals :          $0.00          $7,845.61

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM    V.20.40

Exhibit 9

# Form 2

Page: 13

## Cash Receipts And Disbursements Record

| Case Number: | 08-46617-SKH | Trustee: | John R. Stoebner (430050) |
|---|---|---|---|
| Case Name: | POLAROID CORPORATION | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account: | ***-*****18-66 - Checking Account (bms) |
| Taxpayer ID #: | **-***6546 | Blanket Bond: | $28,878,000.00  (per case limit) |
| Period Ending: | 01/24/22 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| | | ATTN:  LEIGHANN SICRE, ACCOUNTS RECEIVAB 1851 RESLER DRIVE EL PASO, TX 79912 | | | | | |
| 01/28/10 | 241 | ARTEX INC 8712 JERICHO CITY DRIVE LANDOVER, MD 20785-4761 | STORAGE RENTAL 2/1/10 - 2/28/10 | 2410-000 | | 8,320.00 | 49,512.86 |
| 01/29/10 | 242 | INTERNATIONAL SURETIES, LTD. SUITE 420 701 POYDRAS ST NEW ORLEANS, LA 70139 | BOND #016039079 9/1/09 - 9/1/10 (increased bond amount to $90,000,000) | 2300-000 | | 7,904.00 | 41,608.86 |
| 02/05/10 | | From Account #*******1865 | TRANSFER FUNDS FROM MMA TO DDA | 9999-000 | 50,000.00 | | 91,608.86 |
| 02/05/10 | 243 | NORMANDY CONCORD ACQUISITION LLC P O BOX 30947 NEW YORK, NY 10087-0947 | FEBRUARY 2010 RENT | 2410-000 | | 2,866.50 | 88,742.36 |
| 02/05/10 | 244 | CHRISTOPHER HAND 40 CASTLE VIEW DRIVE GLOUCESTER, MA 01930 | FINANCIAL CONSULTING SERVICES -- MONTH OF JANUARY 2010 | 3731-000 | | 10,000.00 | 78,742.36 |
| 02/05/10 | 245 | JAMES DOLAN 43A HIGH STREET NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES -- MONTH OF JANUARY 2010 | 3731-000 | | 10,500.00 | 68,242.36 |
| 02/05/10 | 246 | DMB CONSULTING 75 JOYCE ROAD FRAMINGHAM, MA 01701 | DAVID BAYER:  2008/2009 STATE TAX RETURN FILINGS:  26.5 HOURS @ $50 PER HOUR | 3731-000 | | 1,325.00 | 66,917.36 |
| 02/05/10 | 247 | DAVID F. GOODWIN 16 WOODPARK CIRCLE LEXINGTON, MA 02421 | 2008/2009 TAX RETURN FILINGS AND ISSUES:  120 HOURS @ $100 PER HOUR | 3731-000 | | 12,000.00 | 54,917.36 |
| 02/05/10 | 248 | EILEEN TAITE 150 FERN ROAD MEDFORD, MA 02155 | MANAGEMENT OF SPACE REDUCTION AT CONCORD LOCATION:  158 HOURS @ $30 PER HOUR | 3731-000 | | 4,740.00 | 50,177.36 |
| 02/05/10 | 249 | CHRIS BERGIN 44 Radcliffe RD Wellesley, MA 02482 | SERVICES RELATED TO TREASURY WIND DOWN, CASH COLLATERAL, INSURANCE, & SUBSIDIARIES:  113 HOURS @ $70 PER HOUR | 3731-000 | | 7,910.00 | 42,267.36 |
| 02/05/10 | 250 | MICHAEL F MCELROY 48 DORCHESTER ST., APT 1 WORCESTER, MA 01604-4404 | SERVICES RELATED TO DATA RETENTION (ESTATE):  184 HOURS @ $50 PER HOUR | 3731-000 | | 9,200.00 | 33,067.36 |
| 02/05/10 | 251 | MICHAEL O'KEEFE | PAYROLL CONSULTING SERVICES AND | | | 3,088.00 | 29,979.36 |

| | Subtotals : | $50,000.00 | $77,853.50 |
|---|---|---|---|

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH  
**Case Name:** POLAROID CORPORATION  

**Taxpayer ID #:** **-***6546  
**Period Ending:** 01/24/22  

**Trustee:** John R. Stoebner (430050)  
**Bank Name:** JPMORGAN CHASE BANK, N.A.  
**Account:** ***-*****18-66 - Checking Account (bms)  
**Blanket Bond:** $28,878,000.00  (per case limit)  
**Separate Bond:** N/A  

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | 8 MENLO STREET BRIGHTON, MA 02135 | W2 STATEMENTS (40 HOURS AT $75 PER HOUR = $3,000 + EXPENSES OF $88) | | | | |
| | | | CONSULTANT FOR          3,000.00 TRUSTEE FEES | 3731-000 | | | 29,979.36 |
| | | | CONSULTANT FOR             88.00 TRUSTEE EXPENSES | 3732-000 | | | 29,979.36 |
| 02/05/10 | 252 | STEPHEN B DAUNIS 29 UPWEY ROAD WELLESLEY, MA 02481 | STATE INCOME TAX ELECTRONIC FILING (24 HOURS AT $75 PER HOUR) | 3731-000 | | 1,800.00 | 28,179.36 |
| 02/05/10 | 253 | WELLONS CONSULTING 46 DURANT AVENUE MAYNARD, MA 01754 | ATTENTION TO REAL ESTATE AND LEASE MATTERS:  4 HOURS @ $200 PER HOUR | 3731-000 | | 800.00 | 27,379.36 |
| 02/05/10 | 254 | VERIZON | LOCAL TELEPHONE/INTERNET SERVICE FOR THE COLLECTION | 2990-000 | | 330.09 | 27,049.27 |
| 02/05/10 | 255 | VERIZON | LOCAL TELEPHONE SERVICE FOR FAX MACHINE | 2990-000 | | 35.66 | 27,013.61 |
| 02/05/10 | 256 | VERIZON | DEDICATED INTERNET SERVICE - CONCORD LOCATION | 2990-000 | | 522.41 | 26,491.20 |
| 02/05/10 | 257 | AT&T | LONG DISTANCE TELEPHONE SERVICE FOR 978-287 NUMBERS | 2990-000 | | 12.68 | 26,478.52 |
| 02/05/10 | 258 | AT&T | LONG DISTANCE TELEPHONE SERVICE FOR THE COLLECTION | 2990-000 | | 34.30 | 26,444.22 |
| 02/05/10 | 259 | UPS | OVERNIGHT SHIPPING COSTS FOR WEEKS ENDED 12/5/09, 12/19/09, 12/26/09, 1/2/10, 1/16/10 | 2990-000 | | 165.28 | 26,278.94 |
| 02/05/10 | 260 | 1099 PRO, INC | PRINT AND MAIL 1099 FORMS | 2990-000 | | 107.46 | 26,171.48 |
| 02/05/10 | 261 | RADFORD WAREHOUSE | FILE STORAGE FOR JAN 2010 | 2410-000 | | 1,185.00 | 24,986.48 |
| 02/05/10 | 262 | ADP | $23 FOR FEE FOR CD-ROM TO PREVIEW 2009 W-2 INFORMATION; AND $16.80 PROCESSING CHARGES FOR ADJ TO PAYROLL 1/12/10 | 2990-000 | | 39.80 | 24,946.68 |
| 02/05/10 | 263 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MN COMPUTER TAPES | 2410-000 | | 97.50 | 24,849.18 |
| 02/05/10 | 264 | IRON MOUNTAIN | COMPUTER TAPE STORAGE - MA COMPUTER TAPES | 2410-000 | | 1,364.72 | 23,484.46 |
| 02/05/10 | 265 | IRON MOUNTAIN | STORAGE AND HANDLING (VARIOUS DEPARTMENTS) | 2410-000 | | 1,482.93 | 22,001.53 |
| 02/05/10 | 266 | TALX | UNEMPLOYMENT VERIFICATION SERVICES | 2990-000 | | 117.35 | 21,884.18 |

Subtotals :                $0.00         $8,095.18

Exhibit 9

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-46617-SKH | |
| **Case Name:** | POLAROID CORPORATION | |
| **Taxpayer ID #:** | **-***6546 | |
| **Period Ending:** | 01/24/22 | |

| | |
|---|---|
| **Trustee:** | John R. Stoebner (430050) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****18-66 - Checking Account (bms) |
| **Blanket Bond:** | $28,878,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/05/10 | 267 | ARMS, INC | REFURBISHED HP SERVER FOR DATA ROOM; PURCHASE OF 8 HP HARD DRIVES FOR DATA ROOM | 2990-000 | | 2,460.00 | 19,424.18 |
| 02/09/10 | 268 | PETTERS GROUP LLC<br>ATTN MARK LAUMANN<br>CONTROLLER<br>2005 CARGO ROAD<br>MINNEAPOLIS, MN 55450 | INVOICE 8299:  REIMBURSEMENT OF INSURANCE PAID FOR CONCORD MA PROPERTY | 2420-000 | | 1,656.00 | 17,768.18 |
| 02/09/10 | 269 | ARTEX INC<br>8712 JERICHO CITY DRIVE<br>LANDOVER, MD 20785-4761 | INVOICE A51255:  RECEIVE AT DOCK, SUPERVISED ACCESS TO STORAGE, WAREHOUSE LABOR | 2410-000 | | 137.50 | 17,630.68 |
| 02/09/10 | 270 | BARBARA HITCHCOCK<br>212 OLD BILLERICA ROAD<br>BEDFORD, MA 01730 | WORK PROVIDED BY BARBARA HITCHCOCK FOR THE POLAROID COLLECTION FOR THE PERIOD JANUARY 11 - 22, 2010 | | | 4,523.75 | 13,106.93 |
| | | | CONSULTANT FOR        4,413.75<br>TRUSTEE FEES | 3731-000 | | | 13,106.93 |
| | | | CONSULTANT FOR        110.00<br>TRUSTEE EXPENSES -<br>TRANSPORTATION 2<br>HOURS AT $55 | 3732-000 | | | 13,106.93 |
| 02/24/10 | 271 | JENNIFER DEVELOPMENT CO<br>10400 YELLOW CIRCLE DRIVE,<br>SUITE 500<br>MINNETONKA, MN 55343 | RENT (MARCH 2010) FOR RECORD RETENTION | 2410-000 | | 437.50 | 12,669.43 |
| 02/26/10 | | From Account #*******1865 | TRANSFER FUNDS FROM MMA TO DDA | 9999-000 | 50,000.00 | | 62,669.43 |
| 02/26/10 | 113 | ADP | FEE FOR CD-ROM TO PREVIEW 2009 W-2 INFORMATION (PRE-PAYMENT)<br>Voided: check issued on 09/30/09 | 2990-000 | | -23.00 | 62,692.43 |
| 02/26/10 | 272 | ARTEX INC<br>8712 JERICHO CITY DRIVE<br>LANDOVER, MD 20785-4761 | STORAGE RENTAL 3/1/10 - 3/31/10 | 2410-000 | | 8,320.00 | 54,372.43 |
| 02/26/10 | 273 | NORMANDY CONCORD ACQUISITION LLC<br>P O BOX 30947<br>NEW YORK, NY 10087-0947 | MARCH 2010 RENT | 2410-000 | | 2,866.50 | 51,505.93 |
| 02/26/10 | 274 | BARBARA HITCHCOCK<br>212 OLD BILLERICA ROAD<br>BEDFORD, MA 01730 | WORK PROVIDED BY BARBARA HITCHCOCK FOR THE POLAROID COLLECTION FOR THE PERIOD JANUARY 25, 2010 - FEBRUARY 6, 2010 | | | 6,174.50 | 45,331.43 |

Subtotals :                    $50,000.00        $26,552.75

Exhibit 9

# Form 2

Page: 16

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | |
| **Case Name:** POLAROID CORPORATION | |
| | |
| **Taxpayer ID #:** **-***6546 | |
| **Period Ending:** 01/24/22 | |

| | |
|---|---|
| **Trustee:** | John R. Stoebner (430050) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****18-66 - Checking Account (bms) |
| **Blanket Bond:** | $28,878,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | FEES                    6,022.50 | 3731-000 | | | 45,331.43 |
| | | | EXPENSES:            152.00<br>TRANSPORTATION 2<br>HOURS @ $55; AND<br>MISC OUT OF POCKET<br>COSTS | 3732-000 | | | 45,331.43 |
| 03/04/10 | | From Account #*******1865 | TRANSFER FUNDS FROM MMA TO DDA | 9999-000 | 50,000.00 | | 95,331.43 |
| 03/04/10 | 275 | CHRISTOPHER HAND<br>40 CASTLE VIEW DRIVE<br>GLOUCESTER, MA 01930 | FINANCIAL CONSULTING SERVICES --<br>MONTH OF FEBRUARY 2010 | 3731-000 | | 10,000.00 | 85,331.43 |
| 03/04/10 | 276 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES --<br>MONTH OF FEBRUARY 2010 | 3731-000 | | 10,500.00 | 74,831.43 |
| 03/04/10 | 277 | DMB CONSULTING<br>75 JOYCE ROAD<br>FRAMINGHAM, MA 01701 | DAVID BAYER:  2008/2009 STATE TAX<br>RETURN FILINGS:  50.5 HOURS @ $50 PER<br>HOUR | 3731-000 | | 2,525.00 | 72,306.43 |
| 03/04/10 | 278 | DAVID F. GOODWIN<br>16 WOODPARK CIRCLE<br>LEXINGTON, MA 02421 | 2008/2009 TAX RETURN FILINGS AND<br>ISSUES: 142 HOURS @ $100 PER HOUR | 3731-000 | | 14,200.00 | 58,106.43 |
| 03/04/10 | 279 | EILEEN TAITE<br>150 FERN ROAD<br>MEDFORD, MA 02155 | MANAGEMENT OF SPACE REDUCTION AT<br>CONCORD LOCATION: 124 HOURS @ $30<br>PER HOUR | 3731-000 | | 3,720.00 | 54,386.43 |
| 03/04/10 | 280 | MICHAEL F MCELROY<br>48 DORCHESTER ST., APT 1<br>WORCESTER, MA 01604-4404 | SERVICES RELATED TO DATA RETENTION<br>(ESTATE): 160 HOURS @ $50 PER HOUR | 3731-000 | | 8,000.00 | 46,386.43 |
| 03/04/10 | 281 | WELLONS CONSULTING<br>46 DURANT AVENUE<br>MAYNARD, MA 01754 | ATTENTION TO REAL ESTATE AND LEASE<br>MATTERS:  1 HOUR @ $200 PER HOUR | 3731-000 | | 200.00 | 46,186.43 |
| 03/04/10 | 282 | VERIZON | LOCAL TELEPHONE SERVICE - FAX<br>MACHINE | 2990-000 | | 38.24 | 46,148.19 |
| 03/04/10 | 283 | VERIZON | LOCAL TELEPHONE SERVICE - 978-287<br>NUMBERS | 2990-000 | | 272.36 | 45,875.83 |
| 03/04/10 | 284 | VERIZON | LOCAL TELEPHONE & INTERNET SERVICE<br>- THE COLLECTION | 2990-000 | | 331.38 | 45,544.45 |
| 03/04/10 | 285 | VERIZON | DEDICATED INTERNET SERVICE -<br>CONCORD LOCATION | 2990-000 | | 522.41 | 45,022.04 |
| 03/04/10 | 286 | AT&T | LONG DISTANCE TELEPHONE SERVICE -<br>FAX MACHINE | 2990-000 | | 21.55 | 45,000.49 |
| 03/04/10 | 287 | AT&T | LONG DISTANCE TELEPHONE SERVICE - | 2990-000 | | 50.07 | 44,950.42 |

| | | |
|---|---|---|
| Subtotals : | $50,000.00 | $50,381.01 |

Exhibit 9

# Form 2

Page: 17

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH

**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546

**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)

**Bank Name:** JPMORGAN CHASE BANK, N.A.

**Account:** ***-*****18-66 - Checking Account (bms)

**Blanket Bond:** $28,878,000.00 (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 978-287 NUMBERS | | | | |
| 03/04/10 | 288 | UPS | OVERNIGHT DELIVERY SERVICES WEEK ENDING 1/30/10; AND 2/20/10 | 2990-000 | | 92.52 | 44,857.90 |
| 03/04/10 | 289 | RADFORD WAREHOUSE | FILE STORAGE FOR FEB 2010 | 2410-000 | | 1,185.00 | 43,672.90 |
| 03/04/10 | 290 | IRON MOUNTAIN | COMPUTER TAPE STORAGE - MN COMPUTER TAPES | 2410-000 | | 97.50 | 43,575.40 |
| 03/04/10 | 291 | IRON MOUNTAIN | COMPUTER TAPE STORAGE - MA COMPUTER TAPES | 2410-000 | | 1,364.72 | 42,210.68 |
| 03/04/10 | 292 | IRON MOUNTAIN | STORAGE AND HANDLING (VARIOUS DEPARTMENTS) | 2410-000 | | 1,490.82 | 40,719.86 |
| 03/04/10 | 293 | TALX | UNEMPLOYMENT VERIFICATION SERVICES | 2990-000 | | 117.35 | 40,602.51 |
| 03/04/10 | 294 | MARCO BENTON<br>44 HEMLOCK DRIVE<br>MILLBURY, MA 01527 | REBUILD SERVERS, RECOVER VM'S, BALANCE VM'S | 3731-000 | | 350.00 | 40,252.51 |
| 03/04/10 | 295 | NORMANDY CONCORD ACQUISITION LLC<br>P O BOX 30947<br>NEW YORK, NY 10087-0947 | ELECTRICITY USAGE -- CONCORD LOCATION -- DEC 2009 | 2410-000 | | 3,002.68 | 37,249.83 |
| 03/10/10 | 296 | CT CORPORATION | PREPAYMENT OF SERVICE CHARGES AND DISBURSEMENTS PER ORDER DATED MARCH 10, 2010 | 3991-000 | | 1,956.45 | 35,293.38 |
| 03/16/10 | | Wire out to BNYM account **********1866 | Wire out to BNYM account **********1866 | 9999-000 | -35,293.38 | | 0.00 |

|  |  | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 1,314,706.62 | 1,314,706.62 | $0.00 |
| Less: Bank Transfers | 1,314,706.62 | 0.00 | |
| **Subtotal** | 0.00 | 1,314,706.62 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$1,314,706.62** | |

Exhibit 9

# Form 2

Page: 18

## Cash Receipts And Disbursements Record

| Case Number: | 08-46617-SKH | | Trustee: | John R. Stoebner (430050) |
|---|---|---|---|---|
| Case Name: | POLAROID CORPORATION | | Bank Name: | US BANK |
| | | | Account: | ********3046 - Checking Account (USB) |
| Taxpayer ID #: | **-***6546 | | Blanket Bond: | $28,878,000.00  (per case limit) |
| Period Ending: | 01/24/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/31/09 | {55} | BALANCE ON HAND ON DATE OF CONVERSION | BALANCE ON HAND ON DATE OF CONVERSION | 1129-000 | 335,414.61 | | 335,414.61 |
| 10/23/09 | {65} | INCOMING WIRE TRANSFER SCREENCHECK NORTH AMERICA | PAYMENT DUE RE SALE OF POLAROID ID DIVISION | 1290-000 | 335,412.61 | | 670,827.22 |
| 05/19/10 | | TRANSFER FROM USBANK 3046 TO BMS 68 | TRANSFER FROM USBANK 3046 TO BMS 68 | 9999-000 | | 600,000.00 | 70,827.22 |
| 10/27/10 | | TRANSFER FUNDS FROM USB 3046 TO BMS 68 | TRANSFER FUNDS FROM USB 3046 TO BMS 68 TO CLOSE OUT ACCOUNT | 9999-000 | | 70,827.22 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **ACCOUNT TOTALS** | 670,827.22 | 670,827.22 | $0.00 |
| Less: Bank Transfers | 0.00 | 670,827.22 | |
| **Subtotal** | 670,827.22 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$670,827.22** | **$0.00** | |

Exhibit 9

# Form 2

Page: 19

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 08-46617-SKH |
| Case Name: | POLAROID CORPORATION |
| Taxpayer ID #: | **-***6546 |
| Period Ending: | 01/24/22 |

| | |
|---|---|
| Trustee: | John R. Stoebner (430050) |
| Bank Name: | US BANK |
| Account: | *******5329 - "Excluded Assets" (USB) |
| Blanket Bond: | $28,878,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/31/09 | {55} | BALANCE ON HAND ON DATE OF CONVERSION | BALANCE ON HAND ON DATE OF CONVERSION | 1129-000 | 889,601.00 | | 889,601.00 |
| 09/24/09 | {23} | SALE PROCEEDS | SALE PROCEEDS | 1129-000 | 1,000,000.00 | | 1,889,601.00 |
| 09/28/09 | | TRANSFER FUNDS TO JP MORGAN MMA | TRANSFER FUNDS TO JP MORGAN MMA | 9999-000 | | 1,000,000.00 | 889,601.00 |
| 05/19/10 | | TRANSFER FROM US BANK 5329 TO BMS 69 ACCOUNT | TRANSFER AND CLOSE OUT FROM US BANK 5329 TO BMS 69 ACCOUNT | 9999-000 | | 889,601.00 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 1,889,601.00 | 1,889,601.00 | $0.00 |
| Less: Bank Transfers | 0.00 | 1,889,601.00 | |
| Subtotal | 1,889,601.00 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $1,889,601.00 | $0.00 | |

Exhibit 9

# Form 2

Page: 20

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH  
**Case Name:** POLAROID CORPORATION  

**Taxpayer ID #:** **-***6546  
**Period Ending:** 01/24/22  

**Trustee:** John R. Stoebner (430050)  
**Bank Name:** US BANK  
**Account:** ********5402 - Checking Account (USB)  
**Blanket Bond:** $28,878,000.00  (per case limit)  
**Separate Bond:** N/A  

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/31/09 | {55} | BALANCE ON HAND ON DATE OF CONVERSION | BALANCE ON HAND ON DATE OF CONVERSION | 1129-000 | 2,586,345.27 | | 2,586,345.27 |
| 09/15/09 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 331.95 | 2,586,013.32 |
| 10/15/09 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 80.95 | 2,585,932.37 |
| 11/05/09 | | ELECTRONIC DEPOSIT TRANSFER FROM ACCOUNT 0868 | ELECTRONIC DEPOSIT TRANSFER FROM ACCOUNT 0868 | 9999-000 | 23,500,000.00 | | 26,085,932.37 |
| 11/05/09 | | ELECTRONIC DEPOSIT TRANSFER FROM ACCOUNT 0868 | ELECTRONIC DEPOSIT TRANSFER FROM ACCOUNT 0868 | 9999-000 | 23,500,000.00 | | 49,585,932.37 |
| 11/05/09 | | ELECTRONIC WITHDRAWAL TRANSFER TO ACCOUNT 0868 | ELECTRONIC WITHDRAWAL TRANSFER TO ACCOUNT 0868 | 9999-000 | | 23,461,616.67 | 26,124,315.70 |
| 11/05/09 | | ELECTRONIC WITHDRAWAL TRANSFER TO ACCOUNT 0868 | ELECTRONIC WITHDRAWAL TRANSFER TO ACCOUNT 0868 | 9999-000 | | 23,461,616.67 | 2,662,699.03 |
| 11/16/09 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 52.45 | 2,662,646.58 |
| 12/14/09 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 34.95 | 2,662,611.63 |
| 01/15/10 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 34.95 | 2,662,576.68 |
| 02/12/10 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 34.95 | 2,662,541.73 |
| 03/12/10 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 34.95 | 2,662,506.78 |
| 04/14/10 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 34.95 | 2,662,471.83 |
| 05/14/10 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 34.95 | 2,662,436.88 |
| 05/19/10 | | TRANSFER FROM USBANK 5402 TO BMS 70 | TRANSFER FROM USBANK 5402 TO BMS 70 | 9999-000 | | 2,500,000.00 | 162,436.88 |
| 06/14/10 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 120.45 | 162,316.43 |
| 07/15/10 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 34.95 | 162,281.48 |
| 08/13/10 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 34.95 | 162,246.53 |
| 08/26/10 | | ELECTRONIC DEPOSIT TRANSFER FROM ACCOUNT 0868 | ELECTRONIC DEPOSIT TRANSFER FROM ACCOUNT 0868 | 9999-000 | 23,500,000.00 | | 23,662,246.53 |
| 08/26/10 | | ELECTRONIC DEPOSIT TRANSFER FROM ACCOUNT 0868 | ELECTRONIC DEPOSIT TRANSFER FROM ACCOUNT 0868 | 9999-000 | 23,500,000.00 | | 47,162,246.53 |
| 08/26/10 | | ELECTRONIC WITHDRAWAL TRANSFER TO ACCOUNT 0868 | ELECTRONIC WITHDRAWAL TRANSFER TO ACCOUNT 0868 | 9999-000 | | 23,460,520.00 | 23,701,726.53 |
| 08/26/10 | | ELECTRONIC WITHDRAWAL TRANSFER TO ACCOUNT 0868 | ELECTRONIC WITHDRAWAL TRANSFER TO ACCOUNT 0868 | 9999-000 | | 23,460,520.00 | 241,206.53 |
| 09/15/10 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 34.95 | 241,171.58 |
| 10/15/10 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 34.95 | 241,136.63 |

Subtotals :    $96,586,345.27    $96,345,208.64

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM    V.20.40

Exhibit 9

# Form 2

Page: 21

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH
**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546
**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)
**Bank Name:** US BANK
**Account:** ********5402 - Checking Account (USB)
**Blanket Bond:** $28,878,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/27/10 | | TRANSFER FROM USBANK 5402 TO BMS 70 | TRANSFER FROM USBANK 5402 TO BMS 70 | 9999-000 | | 230,000.00 | 11,136.63 |
| 11/15/10 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 91.95 | 11,044.68 |
| 12/14/10 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 34.95 | 11,009.73 |
| 01/14/11 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 34.95 | 10,974.78 |
| 02/14/11 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 34.95 | 10,939.83 |
| 03/14/11 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 34.95 | 10,904.88 |
| 04/14/11 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 34.95 | 10,869.93 |
| 05/13/11 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 34.95 | 10,834.98 |
| 06/14/11 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 34.95 | 10,800.03 |
| 07/15/11 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 34.95 | 10,765.08 |
| 07/28/11 | | ELECTRONIC DEPOSIT TRANSFER FROM ACCOUNT 0868 | ELECTRONIC DEPOSIT TRANSFER FROM ACCOUNT 0868 | 9999-000 | 23,500,000.00 | | 23,510,765.08 |
| 07/28/11 | | ELECTRONIC DEPOSIT TRANSFER FROM ACCOUNT 0868 | ELECTRONIC DEPOSIT TRANSFER FROM ACCOUNT 0868 | 9999-000 | 23,500,000.00 | | 47,010,765.08 |
| 07/29/11 | | ELECTRONIC WITHDRAWAL TRANSFER TO ACCOUNT 0868 | ELECTRONIC WITHDRAWAL TRANSFER TO ACCOUNT 0868 | 9999-000 | | 23,462,086.67 | 23,548,678.41 |
| 07/29/11 | | ELECTRONIC WITHDRAWAL TRANSFER TO ACCOUNT 0868 | ELECTRONIC WITHDRAWAL TRANSFER TO ACCOUNT 0868 | 9999-000 | | 23,488,184.72 | 60,493.69 |
| 08/12/11 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 34.95 | 60,458.74 |
| 09/15/11 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 34.95 | 60,423.79 |
| 10/17/11 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 34.95 | 60,388.84 |
| 11/15/11 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 34.95 | 60,353.89 |
| 11/18/11 | {37} | POLAROID DE MEXICO SA DE CV | REPATRIATION OF FUNDS FROM POLAROID DE MEXICO | 1129-000 | 2,000,000.00 | | 2,060,353.89 |
| 12/14/11 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 52.45 | 2,060,301.44 |
| 01/17/12 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 34.95 | 2,060,266.49 |
| 01/20/12 | {37} | POLAROID DE MEXICO SA DE CV | REPATRIATION OF FUNDS FROM POLAROID DE MEXICO | 1129-000 | 500,000.00 | | 2,560,266.49 |
| 01/26/12 | | ELECTRONIC DEPOSIT TRANSFER FROM ACCOUNT 0868 | ELECTRONIC DEPOSIT TRANSFER FROM ACCOUNT 0868 | 9999-000 | 23,500,000.00 | | 26,060,266.49 |
| 01/26/12 | | ELECTRONIC WITHDRAWAL TRANSFER TO ACCOUNT 0868 | ELECTRONIC WITHDRAWAL TRANSFER TO ACCOUNT 0868 | 9999-000 | | 23,486,291.67 | 2,573,974.82 |
| 02/14/12 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 52.45 | 2,573,922.37 |
| 03/09/12 | {37} | POLAROID DE MEXICO SA DE CV | REPATRIATION OF FUNDS FROM | 1129-000 | 100,000.00 | | 2,673,922.37 |

| | | | Subtotals : | | $73,100,000.00 | $70,667,214.26 | |

{} Asset reference(s)                                                         Printed: 01/24/2022 10:40 AM    V.20.40

Exhibit 9

# Form 2

Page: 22

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH
**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546
**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)
**Bank Name:** US BANK
**Account:** ********5402 - Checking Account (USB)
**Blanket Bond:** $28,878,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | POLAROID DE MEXICO | | | | |
| 03/14/12 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 34.95 | 2,673,887.42 |
| 04/13/12 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 52.45 | 2,673,834.97 |
| 05/14/12 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 34.95 | 2,673,800.02 |
| 06/14/12 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 34.95 | 2,673,765.07 |
| 07/16/12 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 34.95 | 2,673,730.12 |
| 07/26/12 | | ELECTRONIC DEPOSIT TRANSFER FROM ACCOUNT 0868 | ELECTRONIC DEPOSIT TRANSFER FROM ACCOUNT 0868 | 9999-000 | 23,500,000.00 | | 26,173,730.12 |
| 07/26/12 | | ELECTRONIC WITHDRAWAL TRANSFER TO ACCOUNT 0868 | ELECTRONIC WITHDRAWAL TRANSFER TO ACCOUNT 0868 | 9999-000 | | 23,479,894.43 | 2,693,835.69 |
| 08/14/12 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 34.95 | 2,693,800.74 |
| 09/17/12 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 34.95 | 2,693,765.79 |
| 10/15/12 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 69.95 | 2,693,695.84 |
| 11/15/12 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 34.95 | 2,693,660.89 |
| 12/14/12 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 34.95 | 2,693,625.94 |
| 01/10/13 | | ELECTRONIC DEPOSIT TRANSFER FROM ACCOUNT 0868 | ELECTRONIC DEPOSIT TRANSFER FROM ACCOUNT 0868 | 9999-000 | 23,500,000.00 | | 26,193,625.94 |
| 01/10/13 | | ELECTRONIC WITHDRAWAL TRANSFER TO ACCOUNT 0868 | ELECTRONIC WITHDRAWAL TRANSFER TO ACCOUNT 0868 | 9999-000 | | 23,482,910.28 | 2,710,715.66 |
| 01/15/13 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 34.95 | 2,710,680.71 |
| 02/14/13 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 34.95 | 2,710,645.76 |
| 03/14/13 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 34.95 | 2,710,610.81 |
| 04/12/13 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 34.95 | 2,710,575.86 |
| 05/14/13 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 34.95 | 2,710,540.91 |
| 05/14/13 | | POLAROID DE MEXICO SA DE CV | WIRE TRANSFER (okayed by UST) TO MEXICO TO PAY COSTS ASSOCIATED WITH REPATRIATION OF FUNDS FROM POLAROID DE MEXICO | 2500-000 | | 75,000.00 | 2,635,540.91 |
| 05/30/13 | | ELECTRONIC DEPOSIT TRANSFER FROM ACCOUNT 0868 | ELECTRONIC DEPOSIT TRANSFER FROM ACCOUNT 0868 | 9999-000 | 23,500,000.00 | | 26,135,540.91 |
| 05/30/13 | | ELECTRONIC WITHDRAWAL TRANSFER TO ACCOUNT 0868 | ELECTRONIC WITHDRAWAL TRANSFER TO ACCOUNT 0868 | 9999-000 | | 23,491,775.00 | 2,643,765.91 |
| 06/14/13 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 80.45 | 2,643,685.46 |
| 07/15/13 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 34.95 | 2,643,650.51 |
| 08/14/13 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 34.95 | 2,643,615.56 |

Subtotals :  $70,500,000.00   $70,530,306.81

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM   V.20.40

Exhibit 9

# Form 2

Page: 23

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH
**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546
**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)
**Bank Name:** US BANK
**Account:** ********5402 - Checking Account (USB)
**Blanket Bond:** $28,878,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/27/13 | | BAKER & MCKENZIE SC | WIRE TRANSFER (okayed by UST) TO MEXICO TO PAY COSTS ASSOCIATED WITH REPATRIATION OF FUNDS FROM POLAROID DE MEXICO | 2500-000 | | 22,986.71 | 2,620,628.85 |
| 09/16/13 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 65.45 | 2,620,563.40 |
| 10/15/13 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 34.95 | 2,620,528.45 |
| 11/14/13 | | ELECTRONIC DEPOSIT TRANSFER FROM ACCOUNT 0868 | ELECTRONIC DEPOSIT TRANSFER FROM ACCOUNT 0868 | 9999-000 | 23,500,000.00 | | 26,120,528.45 |
| 11/14/13 | | ELECTRONIC WITHDRAWAL TRANSFER TO ACCOUNT 0868 | ELECTRONIC WITHDRAWAL TRANSFER TO ACCOUNT 0868 | 9999-000 | | 23,499,275.34 | 2,621,253.11 |
| 11/15/13 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 34.95 | 2,621,218.16 |
| 12/13/13 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 34.95 | 2,621,183.21 |
| 01/15/14 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 34.95 | 2,621,148.26 |
| 01/22/14 | | BAKER & MCKENZIE SC | WIRE TRANSFER (okayed by UST) TO MEXICO TO PAY COSTS ASSOCIATED WITH REPATRIATION OF FUNDS FROM POLAROID DE MEXICO | 2500-000 | | 18,341.73 | 2,602,806.53 |
| 01/22/14 | | INTEGRAL SUPPORT SA DE CV | WIRE TRANSFER (okayed by UST) TO MEXICO TO PAY COSTS ASSOCIATED WITH REPATRIATION OF FUNDS FROM POLAROID DE MEXICO: 3 MONTHS RENT DEC 2013, JAN 2014, FEB 2014 | 2500-000 | | 2,958.00 | 2,599,848.53 |
| 02/06/14 | | ELECTRONIC DEPOSIT TRANSFER FROM ACCOUNT 0868 | ELECTRONIC DEPOSIT TRANSFER FROM ACCOUNT 0868 | 9999-000 | 23,500,000.00 | | 26,099,848.53 |
| 02/07/14 | | ELECTRONIC WITHDRAWAL TRANSFER TO ACCOUNT 0868 | ELECTRONIC WITHDRAWAL TRANSFER TO ACCOUNT 0868 | 9999-000 | | 23,489,072.50 | 2,610,776.03 |
| 02/14/14 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 110.95 | 2,610,665.08 |
| 03/14/14 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 34.95 | 2,610,630.13 |
| 04/14/14 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 34.95 | 2,610,595.18 |
| 05/14/14 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 34.95 | 2,610,560.23 |
| 05/15/14 | | ELECTRONIC DEPOSIT TRANSFER FROM ACCOUNT 0868 | ELECTRONIC DEPOSIT TRANSFER FROM ACCOUNT 0868 | 9999-000 | 23,507,000.00 | | 26,117,560.23 |
| 05/15/14 | | ELECTRONIC WITHDRAWAL TRANSFER TO ACCOUNT 0868 | ELECTRONIC WITHDRAWAL TRANSFER TO ACCOUNT 0868 | 9999-000 | | 23,486,291.67 | 2,631,268.56 |
| 05/19/14 | | INTEGRAL SUPPORT SA DE CV | WIRE TRANSFER (okayed by UST) TO MEXICO TO PAY COSTS ASSOCIATED | 2500-000 | | 3,944.00 | 2,627,324.56 |

Subtotals : | | $70,507,000.00 | $70,523,291.00 |

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM   V.20.40

Exhibit 9

# Form 2

Page: 24

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** US BANK |
| | **Account:** ********5402 - Checking Account (USB) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00  (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | WITH REPATRIATION OF FUNDS FROM POLAROID DE MEXICO: 4 MONTHS RENT MAR, APR, MAY, JUNE 2014 | | | | |
| 05/22/14 | | BAKER & MCKENZIE SC | WIRE TRANSFER (okayed by UST) TO MEXICO TO PAY COSTS ASSOCIATED WITH REPATRIATION OF FUNDS FROM POLAROID DE MEXICO | 2500-000 | | 4,795.40 | 2,622,529.16 |
| 06/13/14 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 110.95 | 2,622,418.21 |
| 07/15/14 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 34.95 | 2,622,383.26 |
| 07/23/14 | | INTEGRAL SUPPORT SA DE CV | WIRE TRANSFER (okayed by UST) - obtained general approval to wire money for rent payments and that was what this wire was for) TO MEXICO TO PAY COSTS ASSOCIATED WITH REPATRIATION OF FUNDS FROM POLAROID DE MEXICO: 1 MONTH RENT JULY 2014 | 2500-000 | | 988.85 | 2,621,394.41 |
| 08/14/14 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 80.45 | 2,621,313.96 |
| 09/15/14 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 34.95 | 2,621,279.01 |
| 10/08/14 | | BAKER & MCKENZIE SC | WIRE TRANSFER (okayed by UST) TO MEXICO TO PAY COSTS ASSOCIATED WITH REPATRIATION OF FUNDS FROM POLAROID DE MEXICO | 2500-000 | | 21,803.50 | 2,599,475.51 |
| 10/15/14 | | TOTAL INFORMATION MANAGEMENT SA | WIRE TRANSFER (okayed by UST) TO MEXICO TO PAY COSTS ASSOCIATED WITH REPATRIATION OF FUNDS FROM POLAROID DE MEXICO | 2500-000 | | 1,050.56 | 2,598,424.95 |
| 10/15/14 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 34.95 | 2,598,390.00 |
| 11/13/14 | | ELECTRONIC DEPOSIT TRANSFER FROM ACCOUNT 0868 | ELECTRONIC DEPOSIT TRANSFER FROM ACCOUNT 0868 | 9999-000 | 23,500,000.00 | | 26,098,390.00 |
| 11/14/14 | | ELECTRONIC WITHDRAWAL TRANSFER TO ACCOUNT 0868 | ELECTRONIC WITHDRAWAL TRANSFER TO ACCOUNT 0868 | 9999-000 | | 23,478,673.75 | 2,619,716.25 |
| 11/17/14 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 110.95 | 2,619,605.30 |
| 12/12/14 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 34.95 | 2,619,570.35 |
| 01/15/15 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 34.95 | 2,619,535.40 |
| 02/13/15 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 34.95 | 2,619,500.45 |
| 03/13/15 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 34.95 | 2,619,465.50 |
| 04/14/15 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 34.95 | 2,619,430.55 |
| 04/30/15 | | ELECTRONIC DEPOSIT | ELECTRONIC DEPOSIT TRANSFER FROM | 9999-000 | 23,500,000.00 | | 26,119,430.55 |
| | | | Subtotals : | | $47,000,000.00 | $23,507,894.01 | |

Exhibit 9

# Form 2

Page: 25

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH
**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546
**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)
**Bank Name:** US BANK
**Account:** ********5402 - Checking Account (USB)
**Blanket Bond:** $28,878,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | TRANSFER FROM ACCOUNT 0868 | ACCOUNT 0868 | | | | |
| 04/30/15 | | ELECTRONIC DEPOSIT TRANSFER FROM ACCOUNT 0868 | correct amt is 23457230.00 ; adjustment; incorrectly entered total withdrawals for account month end, rather than just withdrawal for investment: ELECTRONIC DEPOSIT TRANSFER FROM ACCOUNT 0868 | 9999-000 | 34.95 | | 26,119,465.50 |
| 04/30/15 | | ELECTRONIC WITHDRAWAL TRANSFER TO ACCOUNT 0868 | correct amt is 23457230.00 ELECTRONIC WITHDRAWAL TRANSFER TO ACCOUNT 0868 | 9999-000 | | 23,457,264.95 | 2,662,200.55 |
| 05/14/15 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 34.95 | 2,662,165.60 |
| 06/12/15 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 34.95 | 2,662,130.65 |
| 06/30/15 | | TOTAL INFORMATION MANAGEMENT SA DE CV | WIRE TRANSFER (okayed by UST) - obtained general approval to wire money for rent payments and that was what this wire was for) TO MEXICO TO PAY COSTS ASSOCIATED WITH REPATRIATION OF FUNDS FROM POLAROID DE MEXICO | 2500-000 | | 2,981.71 | 2,659,148.94 |
| 07/14/15 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 80.95 | 2,659,067.99 |
| 08/14/15 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 34.95 | 2,659,033.04 |
| 09/15/15 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 34.95 | 2,658,998.09 |
| 10/15/15 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 34.95 | 2,658,963.14 |
| 11/12/15 | | ELECTRONIC DEPOSIT TRANSFER FROM ACCOUNT 0868 | ELECTRONIC DEPOSIT TRANSFER FROM ACCOUNT 0868 | 9999-000 | 23,500,000.00 | | 26,158,963.14 |
| 11/13/15 | | ELECTRONIC WITHDRAWAL TRANSFER TO ACCOUNT 0868 | correct amount is 23,405,216.67; adj made; ELECTRONIC WITHDRAWAL TRANSFER TO ACCOUNT 0868 | 9999-000 | | 23,402,216.67 | 2,756,746.47 |
| 11/13/15 | | ELECTRONIC WITHDRAWAL TRANSFER TO ACCOUNT 0868 | correct amount is 23,405,216.67; adj made; ELECTRONIC WITHDRAWAL TRANSFER TO ACCOUNT 0868 | 9999-000 | | 3,000.00 | 2,753,746.47 |
| 11/16/15 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 34.95 | 2,753,711.52 |
| 11/25/15 | | TOTAL INFORMATION MANAGEMENT SA DE CV | WIRE TRANSFER (okayed by UST) - obtained general approval to wire money for rent payments and that was what this wire was for) TO MEXICO TO PAY COSTS ASSOCIATED WITH REPATRIATION OF FUNDS FROM POLAROID DE MEXICO | 2500-000 | | 520.00 | 2,753,191.52 |
| 11/25/15 | | BAKER & MCKENZIE ABOGADOS | WIRE TRANSFER (okayed by UST) TO | 2500-000 | | 36,341.21 | 2,716,850.31 |

Subtotals :   $23,500,034.95   $46,902,615.19

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** US BANK |
| | **Account:** ********5402 - Checking Account (USB) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00 (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | SC | MEXICO TO PAY COSTS ASSOCIATED WITH REPATRIATION OF FUNDS FROM POLAROID DE MEXICO | | | | |
| 12/14/15 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 111.95 | 2,716,738.36 |
| 01/15/16 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 34.95 | 2,716,703.41 |
| 02/12/16 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 34.95 | 2,716,668.46 |
| 03/14/16 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 34.95 | 2,716,633.51 |
| 04/14/16 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 34.95 | 2,716,598.56 |
| 04/28/16 | | ELECTRONIC DEPOSIT TRANSFER FROM ACCOUNT 0868 | ELECTRONIC DEPOSIT TRANSFER FROM ACCOUNT 0868 | 9999-000 | 23,500,000.00 | | 26,216,598.56 |
| 04/28/16 | | ELECTRONIC WITHDRAWAL TRANSFER TO ACCOUNT 0868 | ELECTRONIC WITHDRAWAL TRANSFER TO ACCOUNT 0868 | 9999-000 | | 23,381,194.43 | 2,835,404.13 |
| 05/13/16 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 34.95 | 2,835,369.18 |
| 06/01/16 | | BAKER & MCKENZIE SC | WIRE TRANSFER (okayed by UST - obtained general approval to wire money) TO MEXICO TO PAY COSTS ASSOCIATED WITH REPATRIATION OF FUNDS FROM POLAROID DE MEXICO | 2500-000 | | 1,694.26 | 2,833,674.92 |
| 06/14/16 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 34.95 | 2,833,639.97 |
| 07/15/16 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 65.95 | 2,833,574.02 |
| 08/12/16 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 34.95 | 2,833,539.07 |
| 09/15/16 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 34.95 | 2,833,504.12 |
| 09/22/16 | | TOTAL INFORMATION MANAGEMENT SA DE CV | WIRE TRANSFER (okayed by UST) - obtained general approval to wire money for rent payments and that was what this wire was for) TO MEXICO TO PAY COSTS ASSOCIATED WITH REPATRIATION OF FUNDS FROM POLAROID DE MEXICO | 2500-000 | | 1,302.00 | 2,832,202.12 |
| 10/17/16 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 80.95 | 2,832,121.17 |
| 11/10/16 | | ELECTRONIC DEPOSIT TRANSFER FROM ACCOUNT 0868 | ELECTRONIC DEPOSIT TRANSFER FROM ACCOUNT 0868 | 9999-000 | 23,500,000.00 | | 26,332,121.17 |
| 11/10/16 | | ELECTRONIC WITHDRAWAL TRANSFER TO ACCOUNT 0868 | ELECTRONIC WITHDRAWAL TRANSFER TO ACCOUNT 0868 | 9999-000 | | 23,495,430.57 | 2,836,690.60 |
| 11/15/16 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 34.95 | 2,836,655.65 |
| 12/14/16 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 34.95 | 2,836,620.70 |
| 12/16/16 | | ELECTRONIC DEPOSIT | ELECTRONIC DEPOSIT TRANSFER FROM | 9999-000 | 23,500,000.00 | | 26,336,620.70 |

Subtotals :  $70,500,000.00    $46,880,229.61

Exhibit 9

# Form 2

Page: 27

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH

**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546

**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)

**Bank Name:** US BANK

**Account:** ********5402 - Checking Account (USB)

**Blanket Bond:** $28,878,000.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | TRANSFER FROM ACCOUNT 0868 | ACCOUNT 0868 | | | | |
| 12/16/16 | | ELECTRONIC WITHDRAWAL TRANSFER TO ACCOUNT 0868 | ELECTRONIC WITHDRAWAL TRANSFER TO ACCOUNT 0868 | 9999-000 | | 23,496,435.83 | 2,840,184.87 |
| 12/28/16 | | US T BILL FUNDS FROM 2ND T BILL -- TRANSFER TO 5402 ACCOUNT | US T BILL FUNDS FROM 2ND T BILL -- TRANSFER TO 5402 ACCOUNT | 9999-000 | 16,500,827.66 | | 19,341,012.53 |
| 12/29/16 | | ELECTRONIC DEPOSIT TRANSFER FROM ACCOUNT 0868 | ELECTRONIC DEPOSIT TRANSFER FROM ACCOUNT 0868 | 9999-000 | 23,500,000.00 | | 42,841,012.53 |
| 12/29/16 | | PETTERS CAPITAL, LLC via wire transfer<br>12400 PORTLAND AVE SO, STE 132<br>BURNSVILLE, MN 55337 | Global settlement per Order Doc 2864 dated 12/21/16 | 4210-000 | | 20,000,000.00 | 22,841,012.53 |
| 12/29/16 | | PETTERS COMPANY, INC. via wire transfer to the PCI Liquidati | Global settlement per Order Doc 2864 dated 12/21/16 | 4210-000 | | 20,000,000.00 | 2,841,012.53 |
| 01/17/17 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 70.95 | 2,840,941.58 |
| 02/14/17 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 54.95 | 2,840,886.63 |
| 02/21/17 | | BAKER & MCKENZIE ABOGADOS SC | WIRE TRANSFER (okayed by UST - obtained general approval to wire money) TO MEXICO TO PAY COSTS ASSOCIATED WITH REPATRIATION OF FUNDS FROM POLAROID DE MEXICO | 2500-000 | | 2,971.21 | 2,837,915.42 |
| 03/14/17 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 95.95 | 2,837,819.47 |
| 04/14/17 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 54.95 | 2,837,764.52 |
| 04/27/17 | | ELECTRONIC DEPOSIT TRANSFER FROM ACCOUNT 0868 | ELECTRONIC DEPOSIT TRANSFER FROM ACCOUNT 0868 | 9999-000 | 6,965,000.00 | | 9,802,764.52 |
| 04/28/17 | | ELECTRONIC WITHDRAWAL TRANSFER TO ACCOUNT 0868 | ELECTRONIC WITHDRAWAL TRANSFER TO ACCOUNT 0868 | 9999-000 | | 6,896,174.19 | 2,906,590.33 |
| 05/12/17 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 54.95 | 2,906,535.38 |
| 06/14/17 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 54.95 | 2,906,480.43 |
| 07/17/17 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 54.95 | 2,906,425.48 |
| 08/14/17 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 54.95 | 2,906,370.53 |
| 09/15/17 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 54.95 | 2,906,315.58 |
| 10/16/17 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 54.95 | 2,906,260.63 |
| 10/24/17 | | outgoing wire transfer MR. J.A.D.M. DANIELS qq | IBV SETTLEMENT RE POLAROID MEXICO: The Polaroid Trustee is authorized and | 8500-002 | | 700,000.00 | 2,206,260.63 |
| | | | Subtotals : | | $46,965,827.66 | $71,096,187.73 | |

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM   V.20.40

Exhibit 9

# Form 2

Page: 28

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-46617-SKH | |
| **Case Name:** | POLAROID CORPORATION | |
| **Taxpayer ID #:** | **-***6546 | |
| **Period Ending:** | 01/24/22 | |

| | |
|---|---|
| **Trustee:** | John R. Stoebner (430050) |
| **Bank Name:** | US BANK |
| **Account:** | ********5402 - Checking Account (USB) |
| **Blanket Bond:** | $28,878,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | POLAROID INTERNATIONAL BV POSTBUS 31, 7600 AA ALMELO, NETHERLANDS | directed, as part of the settlement, to transfer to the IBV Trustee the sum of $700,000.00 representing a portion of the funds held with respect to Polaroid Mexico. | | | | |
| 11/14/17 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 110.95 | 2,206,149.68 |
| 12/14/17 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 54.95 | 2,206,094.73 |
| 01/16/18 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 54.95 | 2,206,039.78 |
| 02/14/18 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 54.95 | 2,205,984.83 |
| 03/14/18 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 54.95 | 2,205,929.88 |
| 04/13/18 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 34.95 | 2,205,894.93 |
| 04/26/18 | | ELECTRONIC DEPOSIT TRANSFER FROM ACCOUNT 0868 | ELECTRONIC DEPOSIT TRANSFER FROM ACCOUNT 0868 | 9999-000 | 6,965,000.00 | | 9,170,894.93 |
| 04/26/18 | | ELECTRONIC WITHDRAWAL TRANSFER TO ACCOUNT 0868 | ELECTRONIC WITHDRAWAL TRANSFER TO ACCOUNT 0868 | 9999-000 | | 6,856,655.55 | 2,314,239.38 |
| 04/30/18 | | BAKER & MCKENZIE ABOGADOS SC | WIRE TRANSFER (okayed by UST - obtained general approval to wire money) TO MEXICO TO PAY COSTS ASSOCIATED WITH REPATRIATION OF FUNDS FROM POLAROID DE MEXICO | 2500-000 | | 168.22 | 2,314,071.16 |
| 05/14/18 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 75.95 | 2,313,995.21 |
| 06/14/18 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 34.95 | 2,313,960.26 |
| 07/16/18 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 34.95 | 2,313,925.31 |
| 08/13/18 | | ELECTRONIC DEPOSIT TRANSFER FROM ACCOUNT 8002 | ELECTRONIC DEPOSIT TRANSFER FROM ACCOUNT 8002 | 9999-000 | 15,000,000.00 | | 17,313,925.31 |
| 08/14/18 | | ELECTRONIC WITHDRAWAL TRANSFER TO ACCOUNT 0868 | ELECTRONIC WITHDRAWAL TRANSFER TO ACCOUNT 0868 | 9999-000 | | 14,685,941.67 | 2,627,983.64 |
| 08/14/18 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 34.95 | 2,627,948.69 |
| 09/17/18 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 34.95 | 2,627,913.74 |
| 10/15/18 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 34.95 | 2,627,878.79 |
| 11/15/18 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 34.95 | 2,627,843.84 |
| 12/14/18 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 34.95 | 2,627,808.89 |
| 01/15/19 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 34.95 | 2,627,773.94 |
| 01/31/19 | | ELECTRONIC DEPOSIT TRANSFER FROM ACCOUNT 0868 | ELECTRONIC DEPOSIT TRANSFER FROM ACCOUNT 0868 | 9999-000 | 6,965,000.00 | | 9,592,773.94 |
| 01/31/19 | | ELECTRONIC WITHDRAWAL | ELECTRONIC WITHDRAWAL TRANSFER TO | 9999-000 | | 6,941,388.65 | 2,651,385.29 |

| | | |
|---|---|---|
| Subtotals : | $28,930,000.00 | $28,484,875.34 |

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH

**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546

**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)

**Bank Name:** US BANK

**Account:** ********5402 - Checking Account (USB)

**Blanket Bond:** $28,878,000.00 (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | TRANSFER TO ACCOUNT 0868 | ACCOUNT 0868 | | | | |
| 02/14/19 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 35.95 | 2,651,349.34 |
| 03/14/19 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 35.95 | 2,651,313.39 |
| 03/26/19 | | ELECTRONIC DEPOSIT TRANSFER FROM ACCOUNT 0868 | ELECTRONIC DEPOSIT TRANSFER FROM ACCOUNT 0868 | 9999-000 | 6,965,000.00 | | 9,616,313.39 |
| 04/03/19 | | ELECTRONIC DEPOSIT TRANSFER FROM ACCOUNT 0868 | ELECTRONIC DEPOSIT TRANSFER FROM ACCOUNT 0868 | 9999-000 | 5,461,133.33 | | 15,077,446.72 |
| 04/03/19 | | TRANSFER FUNDS TO RABOBANK 7766 | TRANSFER FUNDS TO RABOBANK 7766 | 9999-000 | | 14,500,000.00 | 577,446.72 |
| 04/12/19 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 35.95 | 577,410.77 |
| 05/14/19 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 73.95 | 577,336.82 |
| 06/14/19 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 35.95 | 577,300.87 |
| 07/15/19 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 35.95 | 577,264.92 |
| 07/18/19 | | ELECTRONIC DEPOSIT TRANSFER FROM ACCOUNT 0868 | ELECTRONIC DEPOSIT TRANSFER FROM ACCOUNT 0868 | 9999-000 | 9,500,000.00 | | 10,077,264.92 |
| 07/18/19 | | ELECTRONIC WITHDRAWAL TRANSFER TO ACCOUNT 0868 | ELECTRONIC WITHDRAWAL TRANSFER TO ACCOUNT 0868 | 9999-000 | | 9,453,172.91 | 624,092.01 |
| 08/14/19 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 35.95 | 624,056.06 |
| 09/10/19 | | IRON MOUNTAIN MEXICO S DE RL DE CV | WIRE TRANSFER (okayed by UST) TO MEXICO TO PAY COSTS ASSOCIATED WITH REPATRIATION OF FUNDS FROM POLAROID DE MEXICO (STORAGE RENT) | 2500-000 | | 3,109.00 | 620,947.06 |
| 09/16/19 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 35.95 | 620,911.11 |
| 10/15/19 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 113.95 | 620,797.16 |
| 10/17/19 | | ELECTRONIC DEPOSIT TRANSFER FROM ACCOUNT 0868 | ELECTRONIC DEPOSIT TRANSFER FROM ACCOUNT 0868 | 9999-000 | 9,500,000.00 | | 10,120,797.16 |
| 10/17/19 | | ELECTRONIC WITHDRAWAL TRANSFER TO ACCOUNT 0868 | ELECTRONIC WITHDRAWAL TRANSFER TO ACCOUNT 0868 | 9999-000 | | 9,464,939.72 | 655,857.44 |
| 11/15/19 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 35.95 | 655,821.49 |
| 12/13/19 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 35.95 | 655,785.54 |
| 01/15/20 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 35.95 | 655,749.59 |
| 01/16/20 | | ELECTRONIC DEPOSIT TRANSFER FROM ACCOUNT 0868 | ELECTRONIC DEPOSIT TRANSFER FROM ACCOUNT 0868 | 9999-000 | 9,500,000.00 | | 10,155,749.59 |

Subtotals :     $40,926,133.33     $33,421,769.03

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH  
**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546  
**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)  
**Bank Name:** US BANK  
**Account:** ********5402 - Checking Account (USB)  
**Blanket Bond:** $28,878,000.00 (per case limit)  
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/16/20 | | ELECTRONIC WITHDRAWAL TRANSFER TO ACCOUNT 0868 | ELECTRONIC WITHDRAWAL TRANSFER TO ACCOUNT 0868 | 9999-000 | | 9,431,800.55 | 723,949.04 |
| 02/14/20 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 36.95 | 723,912.09 |
| 03/13/20 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 36.95 | 723,875.14 |
| 04/14/20 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 36.95 | 723,838.19 |
| 05/14/20 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 36.95 | 723,801.24 |
| 06/12/20 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 36.95 | 723,764.29 |
| 07/14/20 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 36.95 | 723,727.34 |
| 07/16/20 | | ELECTRONIC DEPOSIT TRANSFER FROM ACCOUNT 0868 | ELECTRONIC DEPOSIT TRANSFER FROM ACCOUNT 0868 | 9999-000 | 9,500,000.00 | | 10,223,727.34 |
| 07/16/20 | | ELECTRONIC WITHDRAWAL TRANSFER TO ACCOUNT 0868 | ELECTRONIC WITHDRAWAL TRANSFER TO ACCOUNT 0868 | 9999-000 | | 9,495,677.50 | 728,049.84 |
| 08/14/20 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 36.95 | 728,012.89 |
| 09/15/20 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 36.95 | 727,975.94 |
| 10/15/20 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 36.95 | 727,938.99 |
| 11/16/20 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 36.95 | 727,902.04 |
| 12/14/20 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 36.95 | 727,865.09 |
| 01/14/21 | | ELECTRONIC DEPOSIT TRANSFER FROM ACCOUNT 0868 | ELECTRONIC DEPOSIT TRANSFER FROM ACCOUNT 0868 | 9999-000 | 9,500,000.00 | | 10,227,865.09 |
| 01/14/21 | | ELECTRONIC WITHDRAWAL TRANSFER TO ACCOUNT 0868 | ELECTRONIC WITHDRAWAL TRANSFER TO ACCOUNT 0868 | 9999-000 | | 9,499,039.45 | 728,825.64 |
| 01/15/21 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 36.95 | 728,788.69 |
| 02/12/21 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 36.95 | 728,751.74 |
| 03/12/21 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 36.95 | 728,714.79 |
| 04/14/21 | | ANALYSIS SERVICE CHARGE | ANALYSIS SERVICE CHARGE | 2990-000 | | 36.95 | 728,677.84 |
| 04/15/21 | | TRANSFER FROM US BANK ACCT 5767 TO US BANK ACCT 5402 | TRANSFER FROM US BANK ACCT 5767 TO US BANK ACCT 5402 -- CLOSE OUT US BANK ACCT 5767 | 9999-000 | 873,928.32 | | 1,602,606.16 |
| 04/15/21 | {176} | FUNDS FROM US BANK ACCT 5775 FROM POLAROID INTL 08-46626 TO US BANK ACCT 5402 POLAROID 08-46617 | FUNDS FROM US BANK ACCT 5775 FROM POLAROID INTL 08-46626 TO US BANK ACCT 5402 POLAROID 08-46617 -- CLOSE OUT ACCT 5775 | 1229-000 | 6.21 | | 1,602,612.37 |
| 04/15/21 | | TRANSFER FROM US BANK ACCT 8002 TO US BANK ACCT 5402 | TRANSFER FROM US BANK ACCT 8002 TO US BANK ACCT 5402 -- CLOSE OUT ACCT 8002 | 9999-000 | 2,288,829.16 | | 3,891,441.53 |

Subtotals : $22,162,763.69 $28,427,071.75

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM V.20.40

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-46617-SKH | |
| **Case Name:** | POLAROID CORPORATION | |
| | | |
| **Taxpayer ID #:** | **-***6546 | |
| **Period Ending:** | 01/24/22 | |

| | |
|---|---|
| **Trustee:** | John R. Stoebner (430050) |
| **Bank Name:** | US BANK |
| **Account:** | ********5402 - Checking Account (USB) |
| **Blanket Bond:** | $28,878,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 04/15/21 | | ELECTRONIC DEPOSIT TRANSFER FROM ACCOUNT 0868 | ELECTRONIC DEPOSIT TRANSFER FROM ACCOUNT 0868 | 9999-000 | 9,500,000.00 | | 13,391,441.53 |
| 04/15/21 | | REVERSE MONTHLY ANALYSIS CHARGE DUE TO CLOSING OF ACCOUNT | REVERSE MONTHLY ANALYSIS CHARGE DUE TO CLOSING OF ACCOUNT | 2990-000 | | -36.95 | 13,391,478.48 |
| 04/16/21 | | CLOSE OUT US BANK ACCT 5402 AND TRANSFER FUNDS TO METRO 5853 | CLOSE OUT US BANK ACCT 5402 AND TRANSFER FUNDS TO METRO 5853 | 9999-000 | | 13,391,478.48 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 600,178,104.90 | 600,178,104.90 | **$0.00** |
| Less: Bank Transfers | 594,991,753.42 | 559,270,540.49 | |
| **Subtotal** | **5,186,351.48** | **40,907,564.41** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$5,186,351.48** | **$40,907,564.41** | |

Exhibit 9

# Form 2

Page: 32

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** US BANK |
| | **Account:** *****0868 - TDA (USB) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00  (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/31/09 | {55} | 2 US TREASURY BILLS - BALANCE AS OF CONVERSION DATE | 2 US TREASURY BILLS - BALANCE AS OF CONVERSION DATE (actually as of 7/31/09 per US Bank statement) | 1129-000 | 46,987,991.50 | | 46,987,991.50 |
| 08/31/09 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS (as of Conversion Date of 8/31/09) | 1129-000 | 1,903.50 | | 46,989,895.00 |
| 09/30/09 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 9,776.00 | | 46,999,671.00 |
| 10/31/09 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 235.00 | | 46,999,906.00 |
| 11/05/09 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 94.00 | | 47,000,000.00 |
| 11/05/09 | | PURCHASE US T BILL -- TRANSFER FROM 5402 ACCOUNT | PURCHASE US T BILL -- TRANSFER FROM 5402 ACCOUNT | 9999-000 | 23,461,616.67 | | 70,461,616.67 |
| 11/05/09 | | PURCHASE US T BILL -- TRANSFER FROM 5402 ACCOUNT | PURCHASE US T BILL -- TRANSFER FROM 5402 ACCOUNT | 9999-000 | 23,461,616.67 | | 93,923,233.34 |
| 11/05/09 | | US T BILL MATURED -- TRANSFER TO 5402 ACCOUNT | US T BILL MATURED -- TRANSFER TO 5402 ACCOUNT | 9999-000 | | 23,500,000.00 | 70,423,233.34 |
| 11/05/09 | | US T BILL MATURED -- TRANSFER TO 5402 ACCOUNT | US T BILL MATURED -- TRANSFER TO 5402 ACCOUNT | 9999-000 | | 23,500,000.00 | 46,923,233.34 |
| 11/30/09 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 15,666.66 | | 46,938,900.00 |
| 12/31/09 | {55} | DECREASE IN VALUE OF US TREASURY BILLS | DECREASE IN VALUE OF US TREASURY BILLS | 1129-000 | -30,033.00 | | 46,908,867.00 |
| 01/31/10 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 40,420.00 | | 46,949,287.00 |
| 02/28/10 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 6,298.00 | | 46,955,585.00 |
| 03/31/10 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 5,123.00 | | 46,960,708.00 |
| 04/30/10 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 9,776.00 | | 46,970,484.00 |
| 05/31/10 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 9,917.00 | | 46,980,401.00 |
| 06/30/10 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 9,776.00 | | 46,990,177.00 |
| 07/31/10 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 4,277.00 | | 46,994,454.00 |

| | | Subtotals : | $93,994,454.00 | $47,000,000.00 | |
|---|---|---|---|---|---|

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 33

**Case Number:** 08-46617-SKH

**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** \*\*-\*\*\*6546

**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)

**Bank Name:** US BANK

**Account:** \*\*\*\*\*0868 - TDA (USB)

**Blanket Bond:** $28,878,000.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | 8<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/26/10 | | PURCHASE US T BILL -- TRANSFER FROM 5402 ACCOUNT | PURCHASE US T BILL -- TRANSFER FROM 5402 ACCOUNT | 9999-000 | 23,460,520.00 | | 70,454,974.00 |
| 08/26/10 | | PURCHASE US T BILL -- TRANSFER FROM 5402 ACCOUNT | PURCHASE US T BILL -- TRANSFER FROM 5402 ACCOUNT | 9999-000 | 23,460,520.00 | | 93,915,494.00 |
| 08/26/10 | | US T BILL MATURED -- TRANSFER TO 5402 ACCOUNT | US T BILL MATURED -- TRANSFER TO 5402 ACCOUNT | 9999-000 | | 23,500,000.00 | 70,415,494.00 |
| 08/26/10 | | US T BILL MATURED -- TRANSFER TO 5402 ACCOUNT | US T BILL MATURED -- TRANSFER TO 5402 ACCOUNT | 9999-000 | | 23,500,000.00 | 46,915,494.00 |
| 08/31/10 | {55} | DECREASE IN VALUE OF US TREASURY BILLS | DECREASE IN VALUE OF US TREASURY BILLS | 1129-000 | -18,236.00 | | 46,897,258.00 |
| 09/30/10 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 10,105.00 | | 46,907,363.00 |
| 10/31/10 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 21,338.00 | | 46,928,701.00 |
| 11/30/10 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 3,666.00 | | 46,932,367.00 |
| 12/31/10 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 12,784.00 | | 46,945,151.00 |
| 02/16/11 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS (as of 1/31/2011) | 1129-000 | 17,061.00 | | 46,962,212.00 |
| 02/28/11 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 9,400.00 | | 46,971,612.00 |
| 03/31/11 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 11,139.00 | | 46,982,751.00 |
| 04/30/11 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 10,716.00 | | 46,993,467.00 |
| 05/31/11 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 4,512.00 | | 46,997,979.00 |
| 06/30/11 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 1,363.00 | | 46,999,342.00 |
| 07/28/11 | | PURCHASE US T BILL -- TRANSFER FROM 5402 ACCOUNT | PURCHASE US T BILL -- TRANSFER FROM 5402 ACCOUNT | 9999-000 | 23,488,184.72 | | 70,487,526.72 |
| 07/28/11 | | US T BILL MATURED -- TRANSFER TO 5402 ACCOUNT | US T BILL MATURED -- TRANSFER TO 5402 ACCOUNT | 9999-000 | | 23,500,000.00 | 46,987,526.72 |
| 07/28/11 | | US T BILL MATURED -- TRANSFER TO 5402 ACCOUNT | US T BILL MATURED -- TRANSFER TO 5402 ACCOUNT | 9999-000 | | 23,500,000.00 | 23,487,526.72 |

Subtotals :                $70,493,072.72        $94,000,000.00

Exhibit 9

# Form 2

Page: 34

## Cash Receipts And Disbursements Record

| Case Number: | 08-46617-SKH | Trustee: | John R. Stoebner (430050) |
|---|---|---|---|
| Case Name: | POLAROID CORPORATION | Bank Name: | US BANK |
| | | Account: | *****0868 - TDA (USB) |
| Taxpayer ID #: | **-***6546 | Blanket Bond: | $28,878,000.00  (per case limit) |
| Period Ending: | 01/24/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/29/11 | | PURCHASE US T BILL -- TRANSFER FROM 5402 ACCOUNT | PURCHASE US T BILL -- TRANSFER FROM 5402 ACCOUNT | 9999-000 | 23,462,086.67 | | 46,949,613.39 |
| 08/31/11 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 30,294.11 | | 46,979,907.50 |
| 09/30/11 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 4,042.00 | | 46,983,949.50 |
| 10/31/11 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 70.50 | | 46,984,020.00 |
| 11/30/11 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 4,582.50 | | 46,988,602.50 |
| 12/31/11 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 4,347.50 | | 46,992,950.00 |
| 01/26/12 | | PURCHASE US T BILL -- TRANSFER FROM 5402 ACCOUNT | PURCHASE US T BILL -- TRANSFER FROM 5402 ACCOUNT | 9999-000 | 23,486,291.67 | | 70,479,241.67 |
| 01/26/12 | | US T BILL MATURED -- TRANSFER TO 5402 ACCOUNT | US T BILL MATURED -- TRANSFER TO 5402 ACCOUNT | 9999-000 | | 23,500,000.00 | 46,979,241.67 |
| 01/31/12 | {55} | DECREASE IN VALUE OF US TREASURY BILLS | DECREASE IN VALUE OF US TREASURY BILLS | 1129-000 | -13,340.17 | | 46,965,901.50 |
| 02/29/12 | {55} | DECREASE IN VALUE OF US TREASURY BILLS | DECREASE IN VALUE OF US TREASURY BILLS | 1129-000 | -10,081.50 | | 46,955,820.00 |
| 03/31/12 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 7,919.50 | | 46,963,739.50 |
| 04/30/12 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 7,003.00 | | 46,970,742.50 |
| 05/31/12 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 6,298.00 | | 46,977,040.50 |
| 06/30/12 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 3,266.50 | | 46,980,307.00 |
| 07/26/12 | | PURCHASE US T BILL -- TRANSFER FROM 5402 ACCOUNT | PURCHASE US T BILL -- TRANSFER FROM 5402 ACCOUNT | 9999-000 | 23,479,894.43 | | 70,460,201.43 |
| 07/26/12 | | US T BILL MATURED -- TRANSFER TO 5402 ACCOUNT | US T BILL MATURED -- TRANSFER TO 5402 ACCOUNT | 9999-000 | | 23,500,000.00 | 46,960,201.43 |
| 07/31/12 | {55} | DECREASE IN VALUE OF US TREASURY BILLS | DECREASE IN VALUE OF US TREASURY BILLS | 1129-000 | -6,566.93 | | 46,953,634.50 |
| 08/31/12 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 9,658.50 | | 46,963,293.00 |

| | | | | Subtotals : | $70,475,766.28 | $47,000,000.00 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 35

**Case Number:** 08-46617-SKH

**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546

**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)

**Bank Name:** US BANK

**Account:** *****0868 - TDA (USB)

**Blanket Bond:** $28,878,000.00 (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/30/12 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 5,875.00 | | 46,969,168.00 |
| 10/31/12 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 5,029.00 | | 46,974,197.00 |
| 11/30/12 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 7,473.00 | | 46,981,670.00 |
| 12/31/12 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 7,778.50 | | 46,989,448.50 |
| 01/10/13 | | PURCHASE US T BILL -- TRANSFER FROM 5402 ACCOUNT | PURCHASE US T BILL -- TRANSFER FROM 5402 ACCOUNT | 9999-000 | 23,482,910.28 | | 70,472,358.78 |
| 01/10/13 | | US T BILL MATURED -- TRANSFER TO 5402 ACCOUNT | US T BILL MATURED -- TRANSFER TO 5402 ACCOUNT | 9999-000 | | 23,500,000.00 | 46,972,358.78 |
| 01/31/13 | {55} | DECREASE IN VALUE OF US TREASURY BILLS | DECREASE IN VALUE OF US TREASURY BILLS | 1129-000 | -652.78 | | 46,971,706.00 |
| 02/28/13 | {55} | DECREASE IN VALUE OF US TREASURY BILLS | DECREASE IN VALUE OF US TREASURY BILLS | 1129-000 | -305.50 | | 46,971,400.50 |
| 03/31/13 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 9,917.00 | | 46,981,317.50 |
| 04/30/13 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 8,060.50 | | 46,989,378.00 |
| 05/30/13 | | PURCHASE US T BILL -- TRANSFER FROM 5402 ACCOUNT | PURCHASE US T BILL -- TRANSFER FROM 5402 ACCOUNT | 9999-000 | 23,491,775.00 | | 70,481,153.00 |
| 05/30/13 | | US T BILL MATURED -- TRANSFER TO 5402 ACCOUNT | US T BILL MATURED -- TRANSFER TO 5402 ACCOUNT | 9999-000 | | 23,500,000.00 | 46,981,153.00 |
| 05/31/13 | {55} | DECREASE IN VALUE OF US TREASURY BILLS | DECREASE IN VALUE OF US TREASURY BILLS | 1129-000 | -2,138.50 | | 46,979,014.50 |
| 06/30/13 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 1,269.00 | | 46,980,283.50 |
| 07/31/13 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 9,235.50 | | 46,989,519.00 |
| 08/31/13 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 5,687.00 | | 46,995,206.00 |
| 09/30/13 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 3,219.50 | | 46,998,425.50 |
| 10/31/13 | {55} | DECREASE IN VALUE OF US TREASURY BILLS | DECREASE IN VALUE OF US TREASURY BILLS | 1129-000 | -2,138.50 | | 46,996,287.00 |
| 11/14/13 | | PURCHASE US T BILL -- | PURCHASE US T BILL -- TRANSFER FROM | 9999-000 | 23,499,275.34 | | 70,495,562.34 |

Subtotals :  $70,532,269.34   $47,000,000.00

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM   V.20.40

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 36

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** US BANK |
| | **Account:** *****0868 - TDA (USB) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00 (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | TRANSFER FROM 5402 ACCOUNT | 5402 ACCOUNT | | | | |
| 11/14/13 | | US T BILL MATURED -- TRANSFER TO 5402 ACCOUNT | US T BILL MATURED -- TRANSFER TO 5402 ACCOUNT | 9999-000 | | 23,500,000.00 | 46,995,562.34 |
| 11/30/13 | {55} | DECREASE IN VALUE OF US TREASURY BILLS | DECREASE IN VALUE OF US TREASURY BILLS | 1129-000 | -1,279.09 | | 46,994,283.25 |
| 12/31/13 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 7,756.81 | | 47,002,040.06 |
| 01/31/14 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 2,585.73 | | 47,004,625.79 |
| 02/06/14 | | US T BILL MATURED -- TRANSFER TO 5402 ACCOUNT | US T BILL MATURED -- TRANSFER TO 5402 ACCOUNT | 9999-000 | | 23,500,000.00 | 23,504,625.79 |
| 02/07/14 | | PURCHASE US T BILL -- TRANSFER FROM 5402 ACCOUNT | PURCHASE US T BILL -- TRANSFER FROM 5402 ACCOUNT | 9999-000 | 23,489,072.50 | | 46,993,698.29 |
| 02/28/14 | {55} | DECREASE IN VALUE OF US TREASURY BILLS | DECREASE IN VALUE OF US TREASURY BILLS | 1129-000 | -2,843.08 | | 46,990,855.21 |
| 03/31/14 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 4,747.09 | | 46,995,602.30 |
| 04/30/14 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 5,217.18 | | 47,000,819.48 |
| 05/15/14 | | PURCHASE US T BILL -- TRANSFER FROM 5402 ACCOUNT | PURCHASE US T BILL -- TRANSFER FROM 5402 ACCOUNT | 9999-000 | 23,486,291.67 | | 70,487,111.15 |
| 05/15/14 | | US T BILL MATURED -- TRANSFER TO 5402 ACCOUNT | US T BILL MATURED -- TRANSFER TO 5402 ACCOUNT | 9999-000 | | 23,507,000.00 | 46,980,111.15 |
| 05/31/14 | {55} | DECREASE IN VALUE OF US TREASURY BILLS | DECREASE IN VALUE OF US TREASURY BILLS | 1129-000 | -1,684.15 | | 46,978,427.00 |
| 06/30/14 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 7,332.00 | | 46,985,759.00 |
| 07/31/14 | {55} | DECREASE IN VALUE OF US TREASURY BILLS | DECREASE IN VALUE OF US TREASURY BILLS | 1129-000 | -987.00 | | 46,984,772.00 |
| 08/31/14 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 7,449.50 | | 46,992,221.50 |
| 09/30/14 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 3,901.00 | | 46,996,122.50 |
| 10/31/14 | {55} | DECREASE IN VALUE OF US TREASURY BILLS | DECREASE IN VALUE OF US TREASURY BILLS | 1129-000 | -3,525.00 | | 46,992,597.50 |
| 11/14/14 | | PURCHASE US T BILL -- | PURCHASE US T BILL -- TRANSFER FROM | 9999-000 | 23,478,673.75 | | 70,471,271.25 |

Subtotals :   $70,482,708.91   $70,507,000.00

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM   V.20.40

Exhibit 9

# Form 2

Page: 37

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH
**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546
**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)
**Bank Name:** US BANK
**Account:** *****0868 - TDA (USB)
**Blanket Bond:** $28,878,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | TRANSFER FROM 5402 ACCOUNT | 5402 ACCOUNT | | | | |
| 11/14/14 | | US T BILL MATURED -- TRANSFER TO 5402 ACCOUNT | US T BILL MATURED -- TRANSFER TO 5402 ACCOUNT | 9999-000 | | 23,500,000.00 | 46,971,271.25 |
| 11/30/14 | {55} | DECREASE IN VALUE OF US TREASURY BILLS | DECREASE IN VALUE OF US TREASURY BILLS | 1129-000 | -4,194.75 | | 46,967,076.50 |
| 12/31/14 | {55} | DECREASE IN VALUE OF US TREASURY BILLS | DECREASE IN VALUE OF US TREASURY BILLS | 1129-000 | -3,266.50 | | 46,963,810.00 |
| 01/31/15 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 12,784.00 | | 46,976,594.00 |
| 02/28/15 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 4,700.00 | | 46,981,294.00 |
| 03/31/15 | {55} | DECREASE IN VALUE OF US TREASURY BILLS | DECREASE IN VALUE OF US TREASURY BILLS | 1129-000 | -5,851.50 | | 46,975,442.50 |
| 04/30/15 | | PURCHASE US T BILL -- TRANSFER FROM 5402 ACCOUNT | PURCHASE US T BILL -- TRANSFER FROM 5402 ACCOUNT | 9999-000 | 23,457,230.00 | | 70,432,672.50 |
| 04/30/15 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 1,645.00 | | 70,434,317.50 |
| 04/30/15 | | US T BILL MATURED -- TRANSFER TO 5402 ACCOUNT | US T BILL MATURED -- TRANSFER TO 5402 ACCOUNT | 9999-000 | | 23,500,000.00 | 46,934,317.50 |
| 05/31/15 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 12,126.00 | | 46,946,443.50 |
| 06/30/15 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 14,922.50 | | 46,961,366.00 |
| 07/31/15 | {55} | DECREASE IN VALUE OF US TREASURY BILLS | DECREASE IN VALUE OF US TREASURY BILLS | 1129-000 | -3,407.50 | | 46,957,958.50 |
| 08/31/15 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 3,595.50 | | 46,961,554.00 |
| 09/30/15 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 29,351.50 | | 46,990,905.50 |
| 10/31/15 | {55} | DECREASE IN VALUE OF US TREASURY BILLS | DECREASE IN VALUE OF US TREASURY BILLS | 1129-000 | -15,110.50 | | 46,975,795.00 |
| 11/12/15 | | US T BILL MATURED -- TRANSFER TO 5402 ACCOUNT | US T BILL MATURED -- TRANSFER TO 5402 ACCOUNT | 9999-000 | | 23,500,000.00 | 23,475,795.00 |
| 11/13/15 | | PURCHASE US T BILL -- TRANSFER FROM 5402 ACCOUNT | PURCHASE US T BILL -- TRANSFER FROM 5402 ACCOUNT | 9999-000 | 23,405,216.67 | | 46,881,011.67 |
| 11/30/15 | {55} | DECREASE IN VALUE OF US | DECREASE IN VALUE OF US TREASURY | 1129-000 | -13,105.17 | | 46,867,906.50 |

Subtotals: $46,896,635.25  $70,500,000.00

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM   V.20.40

Exhibit 9

# Form 2

Page: 38

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| Case Number: | 08-46617-SKH | Trustee: | John R. Stoebner (430050) |
| Case Name: | POLAROID CORPORATION | Bank Name: | US BANK |
| | | Account: | *****0868 - TDA (USB) |
| Taxpayer ID #: | **-***6546 | Blanket Bond: | $28,878,000.00  (per case limit) |
| Period Ending: | 01/24/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | TREASURY BILLS | BILLS | | | | |
| 12/31/15 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 11,115.50 | | 46,879,022.00 |
| 01/31/16 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 31,560.50 | | 46,910,582.50 |
| 02/29/16 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 14,382.00 | | 46,924,964.50 |
| 03/31/16 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 25,450.50 | | 46,950,415.00 |
| 04/28/16 | | PURCHASE US T BILL -- TRANSFER FROM 5402 ACCOUNT | PURCHASE US T BILL -- TRANSFER FROM 5402 ACCOUNT | 9999-000 | 23,381,194.43 | | 70,331,609.43 |
| 04/28/16 | | US T BILL MATURED -- TRANSFER TO 5402 ACCOUNT | US T BILL MATURED -- TRANSFER TO 5402 ACCOUNT | 9999-000 | | 23,500,000.00 | 46,831,609.43 |
| 04/30/16 | {55} | DECREASE IN VALUE OF US TREASURY BILLS | DECREASE IN VALUE OF US TREASURY BILLS | 1129-000 | -7,553.93 | | 46,824,055.50 |
| 05/31/16 | {55} | DECREASE IN VALUE OF US TREASURY BILLS | DECREASE IN VALUE OF US TREASURY BILLS | 1129-000 | -2,585.00 | | 46,821,470.50 |
| 06/30/16 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 76,469.00 | | 46,897,939.50 |
| 07/31/16 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 5,875.00 | | 46,903,814.50 |
| 08/31/16 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 12,760.50 | | 46,916,575.00 |
| 09/30/16 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 18,424.00 | | 46,934,999.00 |
| 10/31/16 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 7,966.50 | | 46,942,965.50 |
| 11/10/16 | | PURCHASE US T BILL -- TRANSFER FROM 5402 ACCOUNT | PURCHASE US T BILL -- TRANSFER FROM 5402 ACCOUNT | 9999-000 | 23,495,430.57 | | 70,438,396.07 |
| 11/10/16 | | US T BILL MATURED -- TRANSFER TO 5402 ACCOUNT | US T BILL MATURED -- TRANSFER TO 5402 ACCOUNT | 9999-000 | | 23,500,000.00 | 46,938,396.07 |
| 11/30/16 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 7,083.93 | | 46,945,480.00 |
| 12/16/16 | | PURCHASE US T BILL -- TRANSFER FROM 5402 ACCOUNT | PURCHASE US T BILL -- TRANSFER FROM 5402 ACCOUNT | 9999-000 | 23,496,435.83 | | 70,441,915.83 |
| 12/16/16 | | US T BILL MATURED -- | US T BILL MATURED -- TRANSFER TO 5402 | 9999-000 | | 23,500,000.00 | 46,941,915.83 |

Subtotals :   $70,574,009.33   $70,500,000.00

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM   V.20.40

Exhibit 9

# Form 2

Page: 39

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** US BANK |
| | **Account:** *****0868 - TDA (USB) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00 (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | TRANSFER TO 5402 ACCOUNT | ACCOUNT | | | | |
| 12/28/16 | | US T BILL FUNDS FROM 2ND T BILL -- TRANSFER TO 5402 ACCOUNT | US T BILL FUNDS FROM 2ND T BILL -- TRANSFER TO 5402 ACCOUNT | 9999-000 | | 16,500,827.66 | 30,441,088.17 |
| 12/29/16 | | US T BILL MATURED -- TRANSFER TO 5402 ACCOUNT | US T BILL MATURED -- TRANSFER TO 5402 ACCOUNT | 9999-000 | | 23,500,000.00 | 6,941,088.17 |
| 12/31/16 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 11,409.66 | | 6,952,497.83 |
| 01/31/17 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 4,102.38 | | 6,956,600.21 |
| 02/28/17 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 3,043.71 | | 6,959,643.92 |
| 03/31/17 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 1,490.51 | | 6,961,134.43 |
| 04/27/17 | | US T BILL MATURED -- TRANSFER TO 5402 ACCOUNT | US T BILL MATURED -- TRANSFER TO 5402 ACCOUNT | 9999-000 | | 6,965,000.00 | -3,865.57 |
| 04/28/17 | | PURCHASE US T BILL -- TRANSFER FROM 5402 ACCOUNT | PURCHASE US T BILL -- TRANSFER FROM 5402 ACCOUNT | 9999-000 | 6,896,174.19 | | 6,892,308.62 |
| 04/30/17 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 4.64 | | 6,892,313.26 |
| 05/31/17 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 2,618.84 | | 6,894,932.10 |
| 06/30/17 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 2,834.76 | | 6,897,766.86 |
| 07/31/17 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 7,772.94 | | 6,905,539.80 |
| 08/31/17 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 7,654.53 | | 6,913,194.33 |
| 09/30/17 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 4,450.64 | | 6,917,644.97 |
| 10/31/17 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 5,021.76 | | 6,922,666.73 |
| 11/30/17 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 5,474.49 | | 6,928,141.22 |
| 12/31/17 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 5,955.08 | | 6,934,096.30 |
| 01/31/18 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 7,981.89 | | 6,942,078.19 |

Subtotals :  $6,965,990.02   $46,965,827.66

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 40

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH
**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546
**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)
**Bank Name:** US BANK
**Account:** *****0868 - TDA (USB)
**Blanket Bond:** $28,878,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Time Deposit Account Balance |
|---|---|---|---|---|---|---|---|
| 02/28/18 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 3,997.91 | | 6,946,076.10 |
| 03/31/18 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 11,520.11 | | 6,957,596.21 |
| 04/26/18 | | PURCHASE US T BILL -- TRANSFER FROM 5402 ACCOUNT | PURCHASE US T BILL -- TRANSFER FROM 5402 ACCOUNT | 9999-000 | 6,856,655.55 | | 13,814,251.76 |
| 04/26/18 | | US T BILL MATURED -- TRANSFER TO 5402 ACCOUNT | US T BILL MATURED -- TRANSFER TO 5402 ACCOUNT | 9999-000 | | 6,965,000.00 | 6,849,251.76 |
| 04/30/18 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 6,683.31 | | 6,855,935.07 |
| 05/31/18 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 11,896.22 | | 6,867,831.29 |
| 06/30/18 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 11,234.54 | | 6,879,065.83 |
| 07/31/18 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 9,799.76 | | 6,888,865.59 |
| 08/14/18 | | PURCHASE US T BILL -- TRANSFER FROM 5402 ACCOUNT | PURCHASE US T BILL -- TRANSFER FROM 5402 ACCOUNT | 9999-000 | 14,685,941.67 | | 21,574,807.26 |
| 08/31/18 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 13,285.40 | | 21,588,092.66 |
| 09/30/18 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 23,290.21 | | 21,611,382.87 |
| 10/31/18 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 43,694.74 | | 21,655,077.61 |
| 11/30/18 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 41,316.21 | | 21,696,393.82 |
| 12/31/18 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 51,817.80 | | 21,748,211.62 |
| 01/31/19 | | PURCHASE US T BILL -- TRANSFER FROM 5402 ACCOUNT | PURCHASE US T BILL -- TRANSFER FROM 5402 ACCOUNT | 9999-000 | 6,941,388.65 | | 28,689,600.27 |
| 01/31/19 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 46,343.38 | | 28,735,943.65 |
| 01/31/19 | | US T BILL MATURED -- TRANSFER TO 5402 ACCOUNT | US T BILL MATURED -- TRANSFER TO 5402 ACCOUNT | 9999-000 | | 6,965,000.00 | 21,770,943.65 |
| 02/28/19 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 41,318.69 | | 21,812,262.34 |

Subtotals :  $28,800,184.15   $13,930,000.00

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM    V.20.40

Exhibit 9

# Form 2

Page: 41

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH

**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546

**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)

**Bank Name:** US BANK

**Account:** *****0868 - TDA (USB)

**Blanket Bond:** $28,878,000.00 (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/26/19 | | US T BILL MATURED -- TRANSFER TO 5402 ACCOUNT | US T BILL MATURED -- TRANSFER TO 5402 ACCOUNT | 9999-000 | | 6,965,000.00 | 14,847,262.34 |
| 03/31/19 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 43,117.66 | | 14,890,380.00 |
| 04/03/19 | | US T BILL PARTIAL REDEMPTION -- TRANSFER TO 5402 ACCOUNT | US T BILL PARTIAL REDEMPTION -- TRANSFER TO 5402 ACCOUNT | 9999-000 | | 5,461,133.33 | 9,429,246.67 |
| 04/30/19 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 21,191.83 | | 9,450,438.50 |
| 05/31/19 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 20,301.50 | | 9,470,740.00 |
| 06/30/19 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 18,781.50 | | 9,489,521.50 |
| 07/18/19 | | PURCHASE US T BILL -- TRANSFER FROM 5402 ACCOUNT | PURCHASE US T BILL -- TRANSFER FROM 5402 ACCOUNT | 9999-000 | 9,453,172.91 | | 18,942,694.41 |
| 07/18/19 | | US T BILL MATURED -- TRANSFER TO 5402 ACCOUNT | US T BILL MATURED -- TRANSFER TO 5402 ACCOUNT | 9999-000 | | 9,500,000.00 | 9,442,694.41 |
| 07/31/19 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 15,040.09 | | 9,457,734.50 |
| 08/31/19 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 16,938.50 | | 9,474,673.00 |
| 09/30/19 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 17,584.50 | | 9,492,257.50 |
| 10/17/19 | | PURCHASE US T BILL -- TRANSFER FROM 5402 ACCOUNT | PURCHASE US T BILL -- TRANSFER FROM 5402 ACCOUNT | 9999-000 | 9,464,939.72 | | 18,957,197.22 |
| 10/17/19 | | US T BILL MATURED -- TRANSFER TO 5402 ACCOUNT | US T BILL MATURED -- TRANSFER TO 5402 ACCOUNT | 9999-000 | | 9,500,000.00 | 9,457,197.22 |
| 10/31/19 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 10,797.28 | | 9,467,994.50 |
| 11/30/19 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 12,264.50 | | 9,480,259.00 |
| 12/31/19 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 13,670.50 | | 9,493,929.50 |
| 01/16/20 | | PURCHASE US T BILL -- TRANSFER FROM 5402 ACCOUNT | PURCHASE US T BILL -- TRANSFER FROM 5402 ACCOUNT | 9999-000 | 9,431,800.55 | | 18,925,730.05 |
| 01/16/20 | | US T BILL MATURED -- TRANSFER TO 5402 ACCOUNT | US T BILL MATURED -- TRANSFER TO 5402 ACCOUNT | 9999-000 | | 9,500,000.00 | 9,425,730.05 |

Subtotals :     $28,539,601.04    $40,926,133.33

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 42

| | |
|---|---|
| Case Number: | 08-46617-SKH |
| Case Name: | POLAROID CORPORATION |
| Taxpayer ID #: | **-***6546 |
| Period Ending: | 01/24/22 |

| | |
|---|---|
| Trustee: | John R. Stoebner (430050) |
| Bank Name: | US BANK |
| Account: | *****0868 - TDA (USB) |
| Blanket Bond: | $28,878,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Time Deposit Account Balance |
|---|---|---|---|---|---|---|---|
| 01/31/20 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 7,940.95 | | 9,433,671.00 |
| 02/29/20 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 17,480.00 | | 9,451,151.00 |
| 03/31/20 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 46,588.00 | | 9,497,739.00 |
| 04/30/20 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 332.50 | | 9,498,071.50 |
| 05/31/20 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 408.50 | | 9,498,480.00 |
| 06/30/20 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 1,130.50 | | 9,499,610.50 |
| 07/16/20 | | PURCHASE US T BILL -- TRANSFER FROM 5402 ACCOUNT | PURCHASE US T BILL -- TRANSFER FROM 5402 ACCOUNT | 9999-000 | 9,495,677.50 | | 18,995,288.00 |
| 07/16/20 | | US T BILL MATURED -- TRANSFER TO 5402 ACCOUNT | US T BILL MATURED -- TRANSFER TO 5402 ACCOUNT | 9999-000 | | 9,500,000.00 | 9,495,288.00 |
| 07/31/20 | {55} | DECREASE IN VALUE OF US TREASURY BILLS | DECREASE IN VALUE OF US TREASURY BILLS | 1129-000 | -133.00 | | 9,495,155.00 |
| 08/31/20 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 893.00 | | 9,496,048.00 |
| 09/30/20 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 1,577.00 | | 9,497,625.00 |
| 10/31/20 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 684.00 | | 9,498,309.00 |
| 11/30/20 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 826.50 | | 9,499,135.50 |
| 12/31/20 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 684.00 | | 9,499,819.50 |
| 01/14/21 | | PURCHASE US T BILL -- TRANSFER FROM 5402 ACCOUNT | PURCHASE US T BILL -- TRANSFER FROM 5402 ACCOUNT | 9999-000 | 9,499,039.45 | | 18,998,858.95 |
| 01/14/21 | | US T BILL MATURED -- TRANSFER TO 5402 ACCOUNT | US T BILL MATURED -- TRANSFER TO 5402 ACCOUNT | 9999-000 | | 9,500,000.00 | 9,498,858.95 |
| 01/31/21 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 86.55 | | 9,498,945.50 |
| 02/28/21 | {55} | INCREASE IN VALUE OF US TREASURY BILLS | INCREASE IN VALUE OF US TREASURY BILLS | 1129-000 | 617.50 | | 9,499,563.00 |
| 03/31/21 | {55} | INCREASE IN VALUE OF US | INCREASE IN VALUE OF US TREASURY | 1129-000 | 399.00 | | 9,499,962.00 |

Subtotals :        $19,074,231.95      $19,000,000.00

Exhibit 9

# Form 2

Page: 43

## Cash Receipts And Disbursements Record

| Case Number: | 08-46617-SKH | | Trustee: | John R. Stoebner (430050) |
|---|---|---|---|---|
| Case Name: | POLAROID CORPORATION | | Bank Name: | US BANK |
| | | | Account: | *****0868 - TDA (USB) |
| Taxpayer ID #: | **-***6546 | | Blanket Bond: | $28,878,000.00  (per case limit) |
| Period Ending: | 01/24/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | TREASURY BILLS | BILLS | | | | |
| 04/15/21 | {55} | INCREASE IN VALUE OF US<br>TREASURY BILLS | INCREASE IN VALUE OF US TREASURY<br>BILLS | 1129-000 | 38.00 | | 9,500,000.00 |
| 04/15/21 | | US T BILL MATURED --<br>TRANSFER TO 5402 ACCOUNT | US T BILL MATURED -- TRANSFER TO 5402<br>ACCOUNT | 9999-000 | | 9,500,000.00 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 576,828,960.99 | 576,828,960.99 | $0.00 |
| Less: Bank Transfers | 528,649,027.06 | 576,828,960.99 | |
| **Subtotal** | 48,179,933.93 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$48,179,933.93** | **$0.00** | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 44

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH
**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546
**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)
**Bank Name:** JPMORGAN CHASE
**Account:** *****4829 - Premier MMDA (JPM)
**Blanket Bond:** $28,878,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/31/09 | {5} | BALANCE ON HAND ON DATE OF CONVERSION | BALANCE ON HAND ON DATE OF CONVERSION | 1129-000 | 1,654,921.02 | | 1,654,921.02 |
| 09/14/09 | {63} | CHIPS CREDIT VIA BANK OF AMERCA NA | DEPOSITS AND ADDTIONS TO JPMORGAN ACCT 4829 | 1290-000 | 3,000.00 | | 1,657,921.02 |
| 09/21/09 | {63} | DEPOSIT | DEPOSITS AND ADDITIONS TO JP MORGAN ACCT 4829 | 1290-000 | 7.50 | | 1,657,928.52 |
| 10/02/09 | {63} | DEPOSIT | DEPOSIT TO JP MORGAN ACCT 4829 | 1290-000 | 487.41 | | 1,658,415.93 |
| 10/30/09 | {63} | CHIPS CREDIT VIA BANK OF AMERICA NA | CHIPS CREDIT VIA BANK OF AMERICA NA | 1290-000 | 2,000.00 | | 1,660,415.93 |
| 10/30/09 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 140.72 | | 1,660,556.65 |
| 11/12/09 | {67} | RLI INSURANCE | COLLATERAL RETURN | 1229-000 | 190,000.00 | | 1,850,556.65 |
| 11/30/09 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 106.76 | | 1,850,663.41 |
| 12/11/09 | {63} | CHIPS CREDIT VIA BANK OF AMERICA NA | CHIPS CREDIT VIA BANK OF AMERICA NA | 1290-000 | 2,000.00 | | 1,852,663.41 |
| 12/24/09 | {63} | DEPOSIT | DEPOSITS AND ADDITIONS TO JP MORGAN ACCT 4829 | 1290-000 | 2,834.14 | | 1,855,497.55 |
| 12/31/09 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 78.09 | | 1,855,575.64 |
| 01/08/10 | {63} | CHIPS CREDIT VIA BANK OF AMERICA NA | CHIPS CREDIT VIA BANK OF AMERICA NA | 1290-000 | 2,000.00 | | 1,857,575.64 |
| 01/15/10 | {70} | IRS WIRE TRANSFER | INCOME TAX REFUNDS (2003, 2004) | 1224-000 | 5,548,135.89 | | 7,405,711.53 |
| 01/29/10 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 193.97 | | 7,405,905.50 |
| 02/05/10 | {63} | CHIPS CREDIT VIA BANK OF AMERICA NA | CHIPS CREDIT VIA BANK OF AMERICA NA | 1290-000 | 1,000.00 | | 7,406,905.50 |
| 02/05/10 | {63} | DEPOSIT TO ACCT ENDING 4829 | DEPOSIT TO ACCT ENDING 4829 | 1290-000 | 6,697.30 | | 7,413,602.80 |
| 02/26/10 | {63} | CHIPS CREDIT VIA BANK OF AMERICA | CHIPS CREDIT VIA BANK OF AMERICA | 1290-000 | 1,000.00 | | 7,414,602.80 |
| 02/26/10 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 282.22 | | 7,414,885.02 |
| 03/08/10 | {63} | DEPOSITS TO 4829 ACCOUNT | DEPOSITS TO 4829 ACCOUNT:  VENDOR REFUND CHECKS | 1290-000 | 3,291.84 | | 7,418,176.86 |
| 03/08/10 | {63} | ADJUSTMENT -- ACTUAL DEPOSIT WAS ONLY $3,291.83 | DEPOSITS TO 4829 ACCOUNT:  VENDOR REFUND CHECKS | 1290-000 | -0.01 | | 7,418,176.85 |
| 03/31/10 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 332.88 | | 7,418,509.73 |
| 04/01/10 | {63} | CHIPS CREDIT VIA BANK OF AMERICA | CHIPS CREDIT VIA BANK OF AMERICA | 1290-000 | 1,000.00 | | 7,419,509.73 |
| 04/30/10 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 302.71 | | 7,419,812.44 |
| 05/07/10 | {63} | DEPOSIT TO JPM 4829 | DEPOSITS AND ADDITIONS TO JP MORGAN ACCT 4829 | 1290-000 | 1,276.77 | | 7,421,089.21 |
| 05/21/10 | {63} | CHIPS CREDIT VIA BANK OF | CHIPS CREDIT VIA BANK OF AMERICA | 1290-000 | 1,000.00 | | 7,422,089.21 |

Subtotals :  $7,422,089.21       $0.00

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM    V.20.40

Exhibit 9

# Form 2

Page: 45

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** JPMORGAN CHASE |
| | **Account:** *****4829 - Premier MMDA (JPM) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00  (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | AMERICA | | | | | |
| 05/28/10 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 282.59 | | 7,422,371.80 |
| 06/10/10 | {63} | DEPOSIT TO JP MORGAN ACCT 4829 | DEPOSITS AND ADDITIONS TO JP MORGAN ACCT 4829 | 1290-000 | 7,448.93 | | 7,429,820.73 |
| 06/10/10 | {63} | DEPOSIT TO JP MORGAN ACCT 4829 | DEPOSITS AND ADDITIONS TO JP MORGAN ACCT 4829 | 1290-000 | 7,448.93 | | 7,437,269.66 |
| 06/30/10 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 333.31 | | 7,437,602.97 |
| 07/08/10 | {63} | DEPOSIT TO JP MORGAN ACCT 4829 | Reversed Deposit 100001 1 DEPOSITS AND ADDITIONS TO JP MORGAN ACCT 4829 | 1290-000 | -7,448.93 | | 7,430,154.04 |
| 07/30/10 | {63} | DEPOSITS AND ADDITIONS TO JPMORGAN ACCT 4829 | DEPOSITS AND ADDITIONS TO JPMORGAN ACCT 4829 | 1290-000 | 5,485.84 | | 7,435,639.88 |
| 07/30/10 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 303.15 | | 7,435,943.03 |
| 08/31/10 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 323.59 | | 7,436,266.62 |
| 09/30/10 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 303.39 | | 7,436,570.01 |
| 10/29/10 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 293.29 | | 7,436,863.30 |
| 11/30/10 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 833.07 | | 7,437,696.37 |
| 12/31/10 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 945.33 | | 7,438,641.70 |
| 01/31/11 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 945.45 | | 7,439,587.15 |
| 02/28/11 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 884.64 | | 7,440,471.79 |
| 03/16/11 | {63} | STYLEMARK UK LTD | INVOICE FOR ABILITY TO ACCESS SAP 4.7 DEPOSITS AND ADDITIONS TO JPMORGAN ACCT 4829 | 1290-000 | 10,000.00 | | 7,450,471.79 |
| 03/24/11 | {165} | JPMORGAN CHASE | CREDIT MEMORANDUM:  INTEREST ADJUSTMENT | 1270-000 | 30.35 | | 7,450,502.14 |
| 03/31/11 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 364.94 | | 7,450,867.08 |
| 04/29/11 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 293.86 | | 7,451,160.94 |
| 05/25/11 | {63} | CHIPS CREDIT VIA BANK OF AMERICA NA | DEPOSITS AND ADDTIONS TO JPMORGAN ACCT 4829 | 1290-000 | 2,000.00 | | 7,453,160.94 |
| 05/31/11 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 324.29 | | 7,453,485.23 |
| 06/22/11 | {63} | CHIPS CREDIT VIA BANK OF AMERICA NA | DEPOSITS AND ADDTIONS TO JPMORGAN ACCT 4829 | 1290-000 | 1,000.00 | | 7,454,485.23 |
| 06/30/11 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 304.11 | | 7,454,789.34 |
| 07/20/11 | {63} | CHIPS CREDIT VIA BANK OF AMERICA NA | DEPOSITS AND ADDTIONS TO JPMORGAN ACCT 4829 | 1290-000 | 1,000.00 | | 7,455,789.34 |
| 07/29/11 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 294.03 | | 7,456,083.37 |
| 08/24/11 | {63} | CHIPS CREDIT VIA BANK OF AMERICA | DEPOSITS AND ADDTIONS TO JPMORGAN ACCT 4829 | 1290-000 | 1,000.00 | | 7,457,083.37 |
| 08/31/11 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 334.63 | | 7,457,418.00 |

Subtotals :          $35,328.79          $0.00

Exhibit 9

# Form 2

Page: 46

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** JPMORGAN CHASE |
| | **Account:** *****4829 - Premier MMDA (JPM) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00  (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/07/11 | {63} | CHIPS CREDIT VIA BANK OF AMERICA NA | DEPOSITS AND ADDTIONS TO JPMORGAN ACCT 4829 | 1290-000 | 1,000.00 | | 7,458,418.00 |
| 09/30/11 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 304.29 | | 7,458,722.29 |
| 10/05/11 | {63} | CHIPS CREDIT VIA BANK OF AMERICA NA | DEPOSITS AND ADDTIONS TO JPMORGAN ACCT 4829 | 1290-000 | 1,000.00 | | 7,459,722.29 |
| 10/31/11 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 314.49 | | 7,460,036.78 |
| 11/02/11 | {63} | CHIPS CREDIT VIA BANK OF AMERICA NA | DEPOSITS AND ADDTIONS TO JPMORGAN ACCT 4829 | 1290-000 | 1,000.00 | | 7,461,036.78 |
| 11/30/11 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 304.41 | | 7,461,341.19 |
| 12/30/11 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 304.42 | | 7,461,645.61 |
| 01/31/12 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 324.73 | | 7,461,970.34 |
| 02/29/12 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 294.30 | | 7,462,264.64 |
| 03/30/12 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 304.46 | | 7,462,569.10 |
| 04/30/12 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 314.62 | | 7,462,883.72 |
| 05/31/12 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 314.64 | | 7,463,198.36 |
| 06/29/12 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 294.35 | | 7,463,492.71 |
| 07/31/12 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 324.81 | | 7,463,817.52 |
| 08/31/12 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 314.67 | | 7,464,132.19 |
| 09/28/12 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 304.54 | | 7,464,436.73 |
| 10/31/12 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 314.70 | | 7,464,751.43 |
| 11/30/12 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 304.56 | | 7,465,055.99 |
| 12/31/12 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 314.73 | | 7,465,370.72 |
| 01/31/13 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 314.74 | | 7,465,685.46 |
| 02/28/13 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 284.29 | | 7,465,969.75 |
| 03/29/13 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 314.77 | | 7,466,284.52 |
| 04/30/13 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 304.62 | | 7,466,589.14 |
| 05/31/13 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 314.79 | | 7,466,903.93 |
| 06/28/13 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 304.65 | | 7,467,208.58 |
| 07/31/13 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 314.82 | | 7,467,523.40 |
| 08/30/13 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 314.83 | | 7,467,838.23 |
| 09/30/13 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 304.69 | | 7,468,142.92 |
| 10/31/13 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 314.86 | | 7,468,457.78 |
| 11/29/13 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 304.71 | | 7,468,762.49 |
| 12/26/13 | | JPMorgan Chase Bank, N.A. | Step 3: Polaroid to pay JPMC the sum of $1,226,392.97. This amount relates to the amount underpaid by Polaroid with respect to transfers by Polaroid to Account 7556. | 8500-002 | | 226,392.97 | 7,242,369.52 |

Subtotals :  $11,344.49    $226,392.97

Printed: 01/24/2022 10:40 AM    V.20.40

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH

**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546

**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)

**Bank Name:** JPMORGAN CHASE

**Account:** *****4829 - Premier MMDA (JPM)

**Blanket Bond:** $28,878,000.00  (per case limit)

**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 12/27/13 | | JPMorgan Chase Bank, N.A. | Step 3: Polaroid to pay JPMC the sum of $1,226,392.97. This amount relates to the amount underpaid by Polaroid with respect to transfers by Polaroid to Account 7556. | 8500-002 | | 1,000,000.00 | 6,242,369.52 |
| 12/31/13 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 306.24 | | 6,242,675.76 |
| 01/31/14 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 263.19 | | 6,242,938.95 |
| 02/28/14 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 237.73 | | 6,243,176.68 |
| 03/31/14 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 263.21 | | 6,243,439.89 |
| 04/01/14 | | TRANSFER FUNDS FROM JPMORGAN TO RABOBANK | TRANSFER FUNDS FROM JPMORGAN TO RABOBANK | 9999-000 | | 6,243,439.89 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **ACCOUNT TOTALS** | 7,469,832.86 | 7,469,832.86 | $0.00 |
| Less: Bank Transfers | 0.00 | 6,243,439.89 | |
| **Subtotal** | 7,469,832.86 | 1,226,392.97 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$7,469,832.86** | **$1,226,392.97** | |

Exhibit 9

# **Form 2**

Page: 48

## **Cash Receipts And Disbursements Record**

| Case Number: | 08-46617-SKH | Trustee: | John R. Stoebner (430050) |
|---|---|---|---|
| Case Name: | POLAROID CORPORATION | Bank Name: | JPMORGAN CHASE |
| | | Account: | *****4837 - Checking Account (JPM) |
| Taxpayer ID #: | **-***6546 | Blanket Bond: | $28,878,000.00 (per case limit) |
| Period Ending: | 01/24/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/31/09 | {1} | BALANCE ON HAND ON DATE OF CONVERSION | BALANCE ON HAND ON DATE OF CONVERSION | 1129-000 | 33,760.14 | | 33,760.14 |
| 12/10/09 | | FUNDS TRANSFER FROM 4837 ACCOUNT TO 901865 ACCOUNT | FUNDS TRANSFER FROM 4837 ACCOUNT TO 901865 ACCOUNT | 9999-000 | | 33,760.14 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **33,760.14** | **33,760.14** | **$0.00** |
| Less: Bank Transfers | 0.00 | 33,760.14 | |
| **Subtotal** | **33,760.14** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$33,760.14** | **$0.00** | |

Exhibit 9

# Form 2

Page: 49

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** JPMORGAN CHASE |
| | **Account:** *****4860 - Premier MMDA (JPM) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00  (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/31/09 | {12} | BALANCE ON HAND ON DATE OF CONVERSION | BALANCE ON HAND ON DATE OF CONVERSION | 1129-000 | 16,486,537.07 | | 16,486,537.07 |
| 09/17/09 | {62} | RESEARCH IN MOTI | DEPOSITS AND ADDITIONS TO JP MORGAN ACCT 4860 | 1290-000 | 528.84 | | 16,487,065.91 |
| 10/27/09 | {62} | LOCKBOX NO 33041<br>This $81,393.31 deposit was a check that<br>we received in the Polaroid lockbox on 10/27/2009 from Staples, | DEPOSIT TO JP MORGAN ACCT 4860 (This check was in pmt of 66 invoices issued on var dates between 08/04/2008 and 12/22/2008. The invoices were generated by the sales & shipments of instant film to Corporate Express, which is a division of Staples.) | 1290-000 | 81,393.31 | | 16,568,459.22 |
| 10/30/09 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 1,401.04 | | 16,569,860.26 |
| 11/30/09 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 1,016.39 | | 16,570,876.65 |
| 12/09/09 | | DEPOSIT:  LOCKBOX NO 33041 FOR 2 ITEMS | This was a deposit that went into Polaroid's lockbox account and the items did not belong to them, so we had to reverse them out. | 9999-000 | 4,018.45 | | 16,574,895.10 |
| 12/22/09 | | CHECK 1111111111 PAID | This was a deposit that went into Polaroid's lockbox account and the items did not belong to them, so we had to reverse them out. | 9999-000 | | 4,018.45 | 16,570,876.65 |
| 12/31/09 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 698.69 | | 16,571,575.34 |
| 01/29/10 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 653.58 | | 16,572,228.92 |
| 02/05/10 | {165} | JPMORGAN CHASE | Reverse Interest Posting | 1270-000 | -0.29 | | 16,572,228.63 |
| 02/05/10 | | RESEARCH ADJ 2540-05FEB10 CHECK NUMBER 718279 CREDITED IN ERROR ON DECEMBER 9, 2009. LOCKBOX #33041 | This was a deposit that went into Polaroid's lockbox account and the items did not belong to them, so we had to reverse them out. | 9999-000 | | 2,753.05 | 16,569,475.58 |
| 02/05/10 | | RESEARCH ADJ 2482-05FEB10 CHECK NUMBER 717574 CREDITED IN ERROR ON DEC 9, 2009 LOCKBOX #33041 | This was a deposit that went into Polaroid's lockbox account and the items did not belong to them, so we had to reverse them out. | 9999-000 | | 1,265.40 | 16,568,210.18 |
| 02/11/10 | | BANK CREDIT | This was a deposit that went into Polaroid's lockbox account and the items did not belong to them, so we had to reverse them out. | 9999-000 | 4,018.45 | | 16,572,228.63 |
| 02/16/10 | {62} | LOCKBOX NO 23067 FOR 1 ITEM | LOCKBOX NO 23067 FOR 1 ITEM | 1290-000 | 12.80 | | 16,572,241.43 |
| 02/26/10 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 631.00 | | 16,572,872.43 |
| 03/12/10 | {62} | LOCKBOX NO 33041 FOR 1 ITEM | LOCKBOX CREDIT; LOCKBOX #33041; ADJUSTMENT MADE BY JPMORGAN ON 3-12-10 TO ACCT ENDING 4860 | 1290-000 | 0.01 | | 16,572,872.44 |

Subtotals :  $16,580,909.34    $8,036.90

Exhibit 9

# Form 2

Page: 50

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH  
**Case Name:** POLAROID CORPORATION  

**Taxpayer ID #:** **-***6546  
**Period Ending:** 01/24/22  

**Trustee:** John R. Stoebner (430050)  
**Bank Name:** JPMORGAN CHASE  
**Account:** *****4860 - Premier MMDA (JPM)  
**Blanket Bond:** $28,878,000.00  (per case limit)  
**Separate Bond:** N/A  

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/31/10 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 743.79 | | 16,573,616.23 |
| 04/30/10 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 676.20 | | 16,574,292.43 |
| 05/03/10 | {62} | OFFICE DEPOT | DEPOSITS AND ADDITIONS TO JP MORGAN 4860 | 1290-000 | 0.01 | | 16,574,292.44 |
| 05/28/10 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 631.14 | | 16,574,923.58 |
| 06/30/10 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 743.88 | | 16,575,667.46 |
| 07/30/10 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 676.28 | | 16,576,343.74 |
| 08/31/10 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 721.40 | | 16,577,065.14 |
| 09/30/10 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 676.34 | | 16,577,741.48 |
| 10/29/10 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 653.82 | | 16,578,395.30 |
| 11/26/10 | {62} | WAL MART STORES | DEPOSITS AND ADDITIONS TO JP MORGAN 4860 | 1290-000 | 22.83 | | 16,578,418.13 |
| 11/29/10 | {62} | WAL MART STORES | DEPOSITS AND ADDITIONS TO JP MORGAN 4860 | 1290-000 | 22.83 | | 16,578,440.96 |
| 11/30/10 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 1,857.11 | | 16,580,298.07 |
| 12/27/10 | {62} | WAL MART STORES | DEPOSITS AND ADDITIONS TO JP MORGAN 4860 | 1290-000 | 22.83 | | 16,580,320.90 |
| 12/31/10 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 2,107.35 | | 16,582,428.25 |
| 01/31/11 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 2,107.62 | | 16,584,535.87 |
| 02/28/11 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 1,972.06 | | 16,586,507.93 |
| 03/21/11 | | TRANSFER FUNDS FROM JPM 4860 TO BNYM 1865 | WIRE TRANSFER FROM JPM 4860 TO BNYM 1865 | 9999-000 | | 15,000,000.00 | 1,586,507.93 |
| 03/22/11 | | JPMORGAN CHASE | FEE | 2990-000 | | 25.00 | 1,586,482.93 |
| 03/24/11 | {165} | JPMORGAN CHASE | CREDIT MEMORANDUM : INTEREST ADJUSTMENT | 1270-000 | 67.67 | | 1,586,550.60 |
| 03/31/11 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 588.67 | | 1,587,139.27 |
| 04/11/11 | | JPMORGAN CHASE | CREDIT BACK OVERDRAFT FEE CHARGED LAST MONTH IN ERROR | 2990-000 | | -25.00 | 1,587,164.27 |
| 04/29/11 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 62.59 | | 1,587,226.86 |
| 05/06/11 | {62} | WAL MART STORES | DEPOSITS AND ADDITIONS TO JP MORGAN 4860 | 1290-000 | 22.83 | | 1,587,249.69 |
| 05/31/11 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 69.07 | | 1,587,318.76 |
| 06/30/11 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 64.76 | | 1,587,383.52 |
| 07/29/11 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 62.60 | | 1,587,446.12 |
| 08/31/11 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 71.24 | | 1,587,517.36 |
| 09/30/11 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 64.77 | | 1,587,582.13 |
| 10/31/11 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 66.93 | | 1,587,649.06 |

Subtotals :  $14,776.62   $15,000,000.00

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM   V.20.40

Exhibit 9

# Form 2

Page: 51

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case Number:** | 08-46617-SKH | **Trustee:** | John R. Stoebner (430050) |
| **Case Name:** | POLAROID CORPORATION | **Bank Name:** | JPMORGAN CHASE |
| | | **Account:** | *****4860 - Premier MMDA (JPM) |
| **Taxpayer ID #:** | **-***6546 | **Blanket Bond:** | $28,878,000.00  (per case limit) |
| **Period Ending:** | 01/24/22 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|
| 11/30/11 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 64.78 | | 1,587,713.84 |
| 12/30/11 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 64.78 | | 1,587,778.62 |
| 01/31/12 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 69.10 | | 1,587,847.72 |
| 02/29/12 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 62.62 | | 1,587,910.34 |
| 03/30/12 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 64.79 | | 1,587,975.13 |
| 04/30/12 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 66.95 | | 1,588,042.08 |
| 05/31/12 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 66.95 | | 1,588,109.03 |
| 06/29/12 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 62.64 | | 1,588,171.67 |
| 07/31/12 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 69.12 | | 1,588,240.79 |
| 08/31/12 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 66.96 | | 1,588,307.75 |
| 09/28/12 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 64.80 | | 1,588,372.55 |
| 10/31/12 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 66.97 | | 1,588,439.52 |
| 11/30/12 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 64.81 | | 1,588,504.33 |
| 12/31/12 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 66.97 | | 1,588,571.30 |
| 01/31/13 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 66.97 | | 1,588,638.27 |
| 02/28/13 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 60.50 | | 1,588,698.77 |
| 03/29/13 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 66.98 | | 1,588,765.75 |
| 04/30/13 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 64.82 | | 1,588,830.57 |
| 05/31/13 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 66.99 | | 1,588,897.56 |
| 06/28/13 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 64.83 | | 1,588,962.39 |
| 07/31/13 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 66.99 | | 1,589,029.38 |
| 08/30/13 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 66.99 | | 1,589,096.37 |
| 09/30/13 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 64.84 | | 1,589,161.21 |
| 10/31/13 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 67.00 | | 1,589,228.21 |
| 11/29/13 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 64.84 | | 1,589,293.05 |
| 12/31/13 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 67.00 | | 1,589,360.05 |
| 01/31/14 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 67.01 | | 1,589,427.06 |
| 02/28/14 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 60.53 | | 1,589,487.59 |
| 03/31/14 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 67.01 | | 1,589,554.60 |
| 04/01/14 | | TRANSFER FUNDS FROM<br>JPMORGAN TO RABOBANK | TRANSFER FUNDS FROM JPMORGAN TO<br>RABOBANK | 9999-000 | | 1,589,554.60 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | | 16,597,591.50 | 16,597,591.50 | $0.00 |
| Less: Bank Transfers | | 8,036.90 | 16,597,591.50 | |
| **Subtotal** | | 16,589,554.60 | 0.00 | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$16,589,554.60** | **$0.00** | |

Exhibit 9

# Form 2

Page: 52

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH
**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546
**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)
**Bank Name:** JPMORGAN CHASE
**Account:** *****7556 - *restricted*Prem MMDA JPM
**Blanket Bond:** $28,878,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/31/09 | {9} | BALANCE ON HAND ON DATE OF CONVERSION | BALANCE ON HAND ON DATE OF CONVERSION | 1129-000 | 3,179,392.97 | | 3,179,392.97 |
| 10/30/09 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 269.77 | | 3,179,662.74 |
| 11/30/09 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 195.04 | | 3,179,857.78 |
| 12/31/09 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 134.06 | | 3,179,991.84 |
| 01/29/10 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 125.41 | | 3,180,117.25 |
| 02/26/10 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 121.09 | | 3,180,238.34 |
| 03/31/10 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 142.72 | | 3,180,381.06 |
| 04/30/10 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 129.75 | | 3,180,510.81 |
| 05/28/10 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 121.11 | | 3,180,631.92 |
| 06/30/10 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 142.74 | | 3,180,774.66 |
| 07/30/10 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 129.77 | | 3,180,904.43 |
| 08/31/10 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 138.43 | | 3,181,042.86 |
| 09/30/10 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 129.78 | | 3,181,172.64 |
| 10/29/10 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 125.46 | | 3,181,298.10 |
| 11/30/10 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 356.36 | | 3,181,654.46 |
| 12/31/10 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 404.38 | | 3,182,058.84 |
| 01/31/11 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 404.43 | | 3,182,463.27 |
| 02/28/11 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 378.42 | | 3,182,841.69 |
| 03/24/11 | {165} | JPMORGAN CHASE | CREDIT MEMORANDUM:  INTEREST ADJUSTMENT | 1270-000 | 12.98 | | 3,182,854.67 |
| 03/31/11 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 156.02 | | 3,183,010.69 |
| 04/29/11 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 125.53 | | 3,183,136.22 |
| 05/31/11 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 138.53 | | 3,183,274.75 |
| 06/30/11 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 129.87 | | 3,183,404.62 |
| 07/29/11 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 125.55 | | 3,183,530.17 |
| 08/31/11 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 142.87 | | 3,183,673.04 |
| 09/30/11 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 129.89 | | 3,183,802.93 |
| 10/31/11 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 134.22 | | 3,183,937.15 |
| 11/30/11 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 129.90 | | 3,184,067.05 |
| 12/30/11 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 129.91 | | 3,184,196.96 |
| 01/31/12 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 138.58 | | 3,184,335.54 |
| 02/29/12 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 125.59 | | 3,184,461.13 |
| 03/30/12 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 129.93 | | 3,184,591.06 |
| 04/30/12 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 134.26 | | 3,184,725.32 |
| 05/31/12 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 134.27 | | 3,184,859.59 |
| 06/29/12 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 125.61 | | 3,184,985.20 |

Subtotals :                    $3,184,985.20          $0.00

{} Asset reference(s)                                                                 Printed: 01/24/2022 10:40 AM    V.20.40

Exhibit 9

# Form 2

Page: 53

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-46617-SKH | |
| **Case Name:** | POLAROID CORPORATION | |
| | | |
| **Taxpayer ID #:** | **-***6546 | |
| **Period Ending:** | 01/24/22 | |

| | |
|---|---|
| **Trustee:** | John R. Stoebner (430050) |
| **Bank Name:** | JPMORGAN CHASE |
| **Account:** | *****7556 - *restricted*Prem MMDA JPM |
| **Blanket Bond:** | $28,878,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| 07/31/12 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 138.61 | | 3,185,123.81 |
| 08/31/12 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 134.28 | | 3,185,258.09 |
| 09/28/12 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 129.96 | | 3,185,388.05 |
| 10/31/12 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 134.30 | | 3,185,522.35 |
| 11/30/12 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 129.97 | | 3,185,652.32 |
| 12/31/12 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 134.31 | | 3,185,786.63 |
| 01/31/13 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 134.31 | | 3,185,920.94 |
| 02/28/13 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 121.32 | | 3,186,042.26 |
| 03/29/13 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 134.32 | | 3,186,176.58 |
| 04/30/13 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 130.00 | | 3,186,306.58 |
| 05/31/13 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 134.33 | | 3,186,440.91 |
| 06/28/13 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 130.01 | | 3,186,570.92 |
| 07/31/13 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 134.35 | | 3,186,705.27 |
| 08/30/13 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 134.35 | | 3,186,839.62 |
| 09/30/13 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 130.02 | | 3,186,969.64 |
| 10/31/13 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 134.36 | | 3,187,104.00 |
| 11/29/13 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 130.03 | | 3,187,234.03 |
| 12/27/13 | | JPMorgan Chase Bank, N.A. | Step1: The sum of $3,187,104.00, plus any additional interest earned from October 31, 2013, in Account 7556 at JPMC to be transferred to JPMC | 4210-000 | | 3,187,234.03 | 0.00 |
| 12/31/13 | {165} | JPMORGAN CHASE | Interest Earned | 1270-000 | 112.70 | | 112.70 |
| 01/02/14 | | JPMorgan Chase Bank, N.A. | Step1: The sum of $3,187,104.00, plus any additional interest earned from October 31, 2013, in Account 7556 at JPMC to be transferred to JPMC | 4210-000 | | 112.70 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 3,187,346.73 | 3,187,346.73 | $0.00 |
| Less: Bank Transfers | 0.00 | 0.00 | |
| **Subtotal** | 3,187,346.73 | 3,187,346.73 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$3,187,346.73** | **$3,187,346.73** | |

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** JPMORGAN CHASE |
| | **Account:** *****9957 - Checking Account (JPM) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00  (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/31/09 | {2} | BALANCE ON HAND ON DATE OF CONVERSION | BALANCE ON HAND ON DATE OF CONVERSION | 1129-000 | 4,903.09 | | 4,903.09 |
| 12/10/09 | | TRANSFER FUNDS FROM 9957 ACCOUNT TO 901865 ACCOUNT | TRANSFER FUNDS FROM 9957 ACCOUNT TO 901865 ACCOUNT | 9999-000 | | 4,903.09 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 4,903.09 | 4,903.09 | **$0.00** |
| Less: Bank Transfers | 0.00 | 4,903.09 | |
| **Subtotal** | 4,903.09 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$4,903.09** | **$0.00** | |

Printed: 01/24/2022 10:40 AM    V.20.40

Exhibit 9

# **Form 2**
## **Cash Receipts And Disbursements Record**

Page: 55

**Case Number:** 08-46617-SKH
**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546
**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****18-67 - Hungary - MMA (bms)
**Blanket Bond:** $28,878,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 10/15/09 | {59} | WIRE TRANSFER RECEIVED FOR 80,000 EUROS | HUNGARY FILM INVENTORY | 1129-000 | 118,109.78 | | 118,109.78 |
| 10/30/09 | {165} | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.57 | | 118,112.35 |
| 11/17/09 | {59} | WIRE TRANSFER RECEIVED FOR 720,000 EUROS | HUNGARY FILM INVENTORY | 1129-000 | 1,065,549.68 | | 1,183,662.03 |
| 11/30/09 | {165} | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 25.26 | | 1,183,687.29 |
| 12/07/09 | {67} | INCOMING WIRE PROCESSED BY BANK | TRAVELERS GUARANTEE COMPANY CANADA FBO COLLATERAL TRUST LETTER OF CREDIT | 1229-000 | 650,000.00 | | 1,833,687.29 |
| 12/08/09 | | To Account #********1865 | FUNDS SHOULD HAVE BEEN WIRED TO THE 65 ACCOUNT -- TRANSFER FUNDS FROM THE 67 ACCOUNT TO THE 65 ACCOUNT | 9999-000 | | 650,000.00 | 1,183,687.29 |
| 12/31/09 | {165} | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 50.78 | | 1,183,738.07 |
| 01/29/10 | {165} | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 46.68 | | 1,183,784.75 |
| 02/26/10 | {165} | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 45.07 | | 1,183,829.82 |
| 03/16/10 | {165} | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0500% | 1270-000 | 27.37 | | 1,183,857.19 |
| 03/16/10 | | Wire out to BNYM account *********1867 | Wire out to BNYM account *********1867 | 9999-000 | -1,183,857.19 | | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **ACCOUNT TOTALS** | 650,000.00 | 650,000.00 | $0.00 |
| Less: Bank Transfers | -1,183,857.19 | 650,000.00 | |
| **Subtotal** | 1,833,857.19 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$1,833,857.19** | **$0.00** | |

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM    V.20.40

Exhibit 9

# Form 2

Page: 56

## Cash Receipts And Disbursements Record

| Case Number: | 08-46617-SKH | Trustee: | John R. Stoebner (430050) |
|---|---|---|---|
| Case Name: | POLAROID CORPORATION | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account: | ***-*****18-68 - Polaroid ID Sale (bms) |
| Taxpayer ID #: | **-***6546 | Blanket Bond: | $28,878,000.00  (per case limit) |
| Period Ending: | 01/24/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| (No Transactions on File for this Period) | | | ACCOUNT TOTALS | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | Subtotal | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $0.00 | |

{} Asset reference(s)

Exhibit 9

## Form 2

Page: 57

### Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 08-46617-SKH |
| Case Name: | POLAROID CORPORATION |
| Taxpayer ID #: | **-***6546 |
| Period Ending: | 01/24/22 |

| | |
|---|---|
| Trustee: | John R. Stoebner (430050) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****18-69 - "EXCLUDED ASSETS 5329"bms |
| Blanket Bond: | $28,878,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| (No Transactions on File for this Period) | | | ACCOUNT TOTALS | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

Exhibit 9

## Form 2

### Cash Receipts And Disbursements Record

Page: 58

| | | |
|---|---|---|
| **Case Number:** | 08-46617-SKH | |
| **Case Name:** | POLAROID CORPORATION | |
| | | |
| **Taxpayer ID #:** | **-***6546 | |
| **Period Ending:** | 01/24/22 | |

| | |
|---|---|
| **Trustee:** | John R. Stoebner (430050) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****18-70 - Former USB 5402 (bms) |
| **Blanket Bond:** | $28,878,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| (No Transactions on File for this Period) | | | **ACCOUNT TOTALS** | | **0.00** | **0.00** | **$0.00** |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | **0.00** | **0.00** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | |
| **Case Name:** POLAROID CORPORATION | |
| | |
| **Taxpayer ID #:** **-***6546 | |
| **Period Ending:** 01/24/22 | |

| | |
|---|---|
| **Trustee:** | John R. Stoebner (430050) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******18-65 - DDA (bms) |
| **Blanket Bond:** | $28,878,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/16/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********1865 | Wire in from JPMorgan Chase Bank, N.A. account ********1865 | 9999-000 | 1,188,889.60 | | 1,188,889.60 |
| 03/23/10 | {74} | PETTERS GROUP WORLDWIDE LLC | MONIES TURNED OVER BY PETTERS GROPU WORLDWIDE LLC | 1290-000 | 264.43 | | 1,189,154.03 |
| 03/31/10 | {165} | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 36.46 | | 1,189,190.49 |
| 04/05/10 | {71} | PETTERS GROUP WORLDWIDE LLC | INSURANCE PREMIUM REFUND | 1229-000 | 4,624.74 | | 1,193,815.23 |
| 04/05/10 | | To Account #*********1866 | TRANSFER FUNDS FROM MMA TO DDA | 9999-000 | | 100,000.00 | 1,093,815.23 |
| 04/07/10 | | To Account #*********1866 | TRANSFER FUNDS FROM MMA TO DDA | 9999-000 | | 600,000.00 | 493,815.23 |
| 04/15/10 | | WELLS FARGO BANK NA AGENT SHAREOWNER SERVICES | DISTRIBUTION IN CONNECTION WITH THE FLEMING COMPANIES, INC. BKY CASE -- CORE MARK HOLDING COMPANY INC COMMON STOCK | | 5,161.43 | | 498,976.66 |
| | {69} | | GROSS AMOUNT        6,326.96 | 1229-000 | | | 498,976.66 |
| | {69} | | GROSS AMOUNT         462.95 | 1229-000 | | | 498,976.66 |
| | {69} | | GROSS AMOUNT         432.08 | 1229-000 | | | 498,976.66 |
| | | | SERVICE CHARGE       -13.14 | 2500-000 | | | 498,976.66 |
| | | | SERVICE CHARGE        -0.96 | 2500-000 | | | 498,976.66 |
| | | | SERVICE CHARGE        -0.90 | 2500-000 | | | 498,976.66 |
| | | | BROKERAGE COMMISSION       -20.50 | 2500-000 | | | 498,976.66 |
| | | | BROKERAGE COMMISSION        -1.50 | 2500-000 | | | 498,976.66 |
| | | | BROKERAGE COMMISSION        -1.40 | 2500-000 | | | 498,976.66 |
| | | | FEDERAL TAX WITHHELD      -2,022.16 | 2810-000 | | | 498,976.66 |
| 04/30/10 | {165} | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 36.38 | | 499,013.04 |
| 05/04/10 | {75} | BLACK BOX NETWORK SERVICES | REFUND | 1290-000 | 22,840.00 | | 521,853.04 |
| 05/07/10 | | To Account #*********1866 | TRANSFER FUNDS FROM MMA TO DDA | 9999-000 | | 75,000.00 | 446,853.04 |
| 05/12/10 | {67} | RLI INSURANCE COMPANY | REMAINING COLLATERAL HELD BY RLI INSURANCE COMPANY | 1229-000 | 6,907.00 | | 453,760.04 |
| 05/28/10 | {165} | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 27.50 | | 453,787.54 |
| 06/07/10 | {3} | NATIONAL CITY BANK | CLOSE OUT POLAROID ID SYSTEMS INC ACCOUNT | 1129-000 | 20,662.63 | | 474,450.17 |
| 06/10/10 | | To Account #*********1866 | TRANSFER FUNDS FROM MMA TO DDA | 9999-000 | | 100,000.00 | 374,450.17 |
| 06/18/10 | | To Account #*********1866 | TRANSFER FUNDS FROM MMA TO DDA | 9999-000 | | 100,000.00 | 274,450.17 |

| | | | Subtotals : | | $1,249,450.17 | $975,000.00 | |

Exhibit 9

# Form 2

Page: 60

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH  
**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546  
**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)  
**Bank Name:** The Bank of New York Mellon  
**Account:** ****-******18-65 - DDA (bms)  
**Blanket Bond:** $28,878,000.00 (per case limit)  
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/30/10 | {165} | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 20.69 | | 274,470.86 |
| 07/07/10 | | CMS ALBINANA & SUAREZ DE LEZO | PROFESSIONAL FEES AND VAT VIA FOREIGN WIRE | | | 22,204.14 | 252,266.72 |
| | | | PROFESSIONAL FEES 19,141.50 OF 15,000 EUROS CONVERTED TO US DOLLARS | 3210-000 | | | 252,266.72 |
| | | | VAT OF 2,400 EUROS 3,062.64 CONVERTED TO US DOLLARS | 2820-000 | | | 252,266.72 |
| 07/12/10 | {77} | SPLANEMANN VIA DEUTSCHE BANK TRUST COMPANY AMERICA | TURNOVER OF CREDIT ON ACCOUNT | 1229-000 | 2,287.80 | | 254,554.52 |
| 07/29/10 | 11001 | INTERNATIONAL SURETIES, LTD. SUITE 420 701 POYDRAS ST NEW ORLEANS, LA 70139 | BOND #016039079 9/1/10 - 9/1/11 (increased bond to $100,000,000.00) | 2300-000 | | 201,700.00 | 52,854.52 |
| 07/30/10 | {165} | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 15.33 | | 52,869.85 |
| 08/09/10 | {71} | ARTHUR J GALLAGHER RISK MANAGEMENT SERVICES INC | REFUND FOR A US CUSTOMS BOND THAT WAS CANCELLED | 1229-000 | 166.44 | | 53,036.29 |
| 08/09/10 | {84} | STATE OF DELAWARE VENDOR PAYMENT ACCOUNT | DELAWARE CORPORATION FRANCHISE TAX REFUND | 1290-000 | 4,126.18 | | 57,162.47 |
| 08/30/10 | {85} | STATE OF OKLAHOMA | STATE TAX REFUND FOR TAX YEAR 2003 | 1224-000 | 123.00 | | 57,285.47 |
| 08/30/10 | {85} | GEORGIA DEPARTMENT OF REVENUE | STATE TAX REFUND FOR 2003 | 1224-000 | 5,800.96 | | 63,086.43 |
| 08/30/10 | {85} | COMMISSIONER OF FINANCE CITY OF NEW YORK | STATE TAX REFUND FOR TAX YEAR 2004 | 1224-000 | 834.67 | | 63,921.10 |
| 08/30/10 | {85} | COMMISSIONER OF FINANCE, CITY OF NEW YORK | STATE TAX REFUND FOR TAX YEAR 2004 | 1224-000 | 844.64 | | 64,765.74 |
| 08/30/10 | {85} | STATE OF MICHIGAN | Refunds plus interest for 2003 and 2004 amended Michigan Single Business Tax returns filed as the result of an IRS audit | 1224-000 | 2,376.47 | | 67,142.21 |
| 08/31/10 | {165} | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 4.50 | | 67,146.71 |
| 08/31/10 | | AUXADI CONTABLES & CONSULTORES SA | OUTGOING WIRE TO MADRID 2750.00 EUROS; INVOICE NR: 2829/0083/10 | 3410-000 | | 3,546.40 | 63,600.31 |
| 09/02/10 | {85} | STATE OF NEW YORK | CORPORATION FRANCHISE TAX REFUND | 1224-000 | 8,072.15 | | 71,672.46 |
| 09/02/10 | {85} | STATE OF NEW YORK | CORPORATE FRANCHISE TAX REFUND | 1224-000 | 1,099.19 | | 72,771.65 |
| 09/02/10 | {85} | STATE OF NEW YORK | CORPORATE FRANCHISE TAX REFUND | 1224-000 | 1,169.72 | | 73,941.37 |
| 09/02/10 | {85} | STATE OF NEW YORK | CORPORATE FRANCHISE TAX REFUND | 1224-000 | 509.80 | | 74,451.17 |

Subtotals : $27,451.54  $227,450.54

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM V.20.40

Exhibit 9

# Form 2

Page: 61

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH

**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546

**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)

**Bank Name:** The Bank of New York Mellon

**Account:** ****-******18-65 - DDA (bms)

**Blanket Bond:** $28,878,000.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/02/10 | {85} | STATE OF MARYLAND | 2003 CORPORATE TAX REFUND | 1224-000 | 1,717.00 | | 76,168.17 |
| 09/02/10 | {86} | PATRICIA DONOVAN O'RIORDAN | PURCHASE OF OFFICE SUPPLIES FROM CONCORD LOCATION | 1229-000 | 75.00 | | 76,243.17 |
| 09/03/10 | {87} | MONROE STAFFING SERVICES, LLC | PREFERENCE SETTLEMENT RE QUALIFIED RESOURCES INTERNATIONAL | 1141-000 | 4,000.00 | | 80,243.17 |
| 09/03/10 | {85} | STATE OF MARYLAND | CORPORATE TAX REFUND FOR TAX YEAR 2004 | 1224-000 | 837.00 | | 81,080.17 |
| 09/03/10 | {25} | REED EXHIBITIONS | PAYMENT ON POLAROID EYEWEAR | 1129-000 | 770.00 | | 81,850.17 |
| 09/21/10 | {88} | BERGER SINGERMAN PA ATTORNEYS AT LAW TRUST ACCOUNT | REFUND OF UNUSED RETAINER IN A LITIGATION MATTER | 1229-000 | 5,000.00 | | 86,850.17 |
| 09/23/10 | {85} | STATE OF NEW YORK | CORPORATE FRANCHISE TAX REFUND | 1224-000 | 5,266.10 | | 92,116.27 |
| 09/23/10 | {85} | STATE OF SOUTH CAROLINA | STATE TAX REFUND | 1224-000 | 2,553.94 | | 94,670.21 |
| 09/23/10 | {85} | CITY OF NEW YORK | REFUND FOR TAX YEAR 2004 | 1224-000 | 205.85 | | 94,876.06 |
| 09/30/10 | {165} | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.05 | | 94,878.11 |
| 10/06/10 | | To Account #*********1866 | TRANSFER FUNDS FROM MMA TO DDA | 9999-000 | | 25,000.00 | 69,878.11 |
| 10/15/10 | {85} | STATE OF NORTH CAROLINA | CORPORATE INCOME TAX REFUND (2006) | 1224-000 | 724.41 | | 70,602.52 |
| 10/15/10 | {85} | STATE OF NORTH CAROLINA | CORPORATE INCOME TAX REFUND (2003) | 1224-000 | 2,352.47 | | 72,954.99 |
| 10/15/10 | {85} | STATE OF NORTH CAROLINA | CORPORATE INCOME TAX REFUND (2004) | 1224-000 | 378.12 | | 73,333.11 |
| 10/20/10 | {94} | EPIQ BANKRUPTCY SOLUTIONS ASD DISBURSING AGENT FOR CBI HOLDING CO, INC ET AL DISBURSEMENT ACCOUNT | DISTRIBUTION ON CLAIM # 100-00 | 1290-000 | 422.65 | | 73,755.76 |
| 10/20/10 | {95} | EPIQ BANKRUPTCY SOLUTIONS ASD DISBURSING AGENT FOR CBI HOLDING CO, INC ET AL DISBURSEMENT ACCOUNT | DISTRIBUTION ON CLAIM # 1059-00 | 1290-000 | 422.65 | | 74,178.41 |
| 10/25/10 | {85} | STATE OF NORTH CAROLINA DEPT OF REVENUE | 2007 CORPORATE INCOME TAX REFUND | 1224-000 | 1,905.98 | | 76,084.39 |
| 10/26/10 | | FILEBANK RECORD CENTRE LTD VIA OUTGOING WIRE TRANSFER | STORAGE OF POLAROID FILES IN CANADA | 2410-000 | | 131.52 | 75,952.87 |
| 10/28/10 | | To Account #*********1866 | TRANSFER FUNDS FROM MMA TO DDA | 9999-000 | | 55,000.00 | 20,952.87 |
| 10/29/10 | {165} | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.73 | | 20,954.60 |
| 11/12/10 | {85} | STATE OF INDIANA AUDITOR | 2004 INCOME TAX REFUND | 1224-000 | 1,917.03 | | 22,871.63 |
| 11/12/10 | {85} | STATE OF INDIANA AUDITOR | 2003 INCOME TAX REFUND | 1224-000 | 4,575.97 | | 27,447.60 |
| 11/19/10 | {85} | OREGON DEPARTMENT OF REVENUE | TAX REFUND | 1224-000 | 1,317.31 | | 28,764.91 |
| 11/19/10 | {98} | VERIZON | VERIZON REFUND | 1290-000 | 200.35 | | 28,965.26 |

|  | | | Subtotals : | | $34,645.61 | $80,131.52 | |

{} Asset reference(s)

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 62

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******18-65 - DDA (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00 (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 11/29/10 | | To Account #*********1866 | TRANSFER FUNDS FROM MMA TO DDA | 9999-000 | | 28,000.00 | 965.26 |
| 11/30/10 | {165} | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.18 | | 965.44 |
| 12/16/10 | {71} | ARTHUR J GALLAGHER RISK MANAGEMENT SERVICES INC | INSURANCE PREMIUM REFUND -- CANCELLATION CREDIT ON MEXICO POLICY | 1229-000 | 1,533.71 | | 2,499.15 |
| 12/31/10 | {165} | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.01 | | 2,499.16 |
| 01/25/11 | {133} | UNITED STATES TREASURY | RESTITUTION - JEBARA 03CR46 | 1290-000 | 46.59 | | 2,545.75 |
| 01/25/11 | {133} | UNITED STATES TREASURY | RESTITUTION - JEBARA 03CR46 | 1290-000 | 94.88 | | 2,640.63 |
| 01/31/11 | {165} | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.02 | | 2,640.65 |
| 02/02/11 | {135} | PEN CHECKS INC | DISTRIBUTION FROM PRUDENTIAL SECURITIES SETTLEMENT PAYMENT | 1290-000 | 784.69 | | 3,425.34 |
| 02/07/11 | {85} | TAXATION - REFUND/RESEARCH | TAX REFUND FROM STATE OF OHIO | 1224-000 | 5,121.02 | | 8,546.36 |
| 02/28/11 | {165} | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.05 | | 8,546.41 |
| 03/16/11 | {140} | DR JUR ANDREAS RINGSTMEIER | PAYMENT ON GERMAN CLAIM: INCOMING WIRE TRNSFRMELLON BANK PITTSBURGH 20110316 | 1290-000 | 45,808.62 | | 54,355.03 |
| 03/17/11 | {139} | TOWN OF NORWOOD MASSACHUSETTS | NORWOOD TAX APPEAL SETTLEMENT | 1290-000 | 300,000.00 | | 354,355.03 |
| 03/17/11 | {75} | BLACK BOX NETWORK SERVICES | REFUND | 1290-000 | 523.92 | | 354,878.95 |
| 03/21/11 | | TRANSFER FUNDS FROM JPM CHASE 4860 TO BNYM 1865 | INCOMING WIRE TRNSFRJP MORGAN CHASE BK BROOKLYN    20110321 | 9999-000 | 15,000,000.00 | | 15,354,878.95 |
| 03/29/11 | | OUTGOING WIRE TRNSFR PAC FUNDING, LLC | OUTGOING WIRE TRNSFR PAC FUNDING, LLC (THE PCI/PGW SETTLEMENT PAYMENT) | 4210-000 | | 3,000,000.00 | 12,354,878.95 |
| 03/29/11 | | Asset Based Resource Group, LLC WINTHROP AND WEINSTINE 225 S 6TH ST STE 3500 MPLS, MN 55402 | OUTGOING WIRE TRNSFRASSET BASED RESOURCE GROUP, LLC (THE ABRG SETTLEMENT PAYMENT) | 4210-000 | | 11,500,000.00 | 854,878.95 |
| 03/31/11 | {165} | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 341.05 | | 855,220.00 |
| 04/14/11 | {85} | COMMONWEALTH OF VIRGINIA | 2003 STATE TAX REFUND | 1224-000 | 6,383.46 | | 861,603.46 |
| 04/25/11 | {141} | WITNESS FEE ACCOUNT | SUBPOENA DUCES TECUM - WITNESS FEE | 1290-000 | 7.00 | | 861,610.46 |
| 04/29/11 | {165} | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 35.28 | | 861,645.74 |
| 05/03/11 | | CMS ALBINANA Y SUAREZ DE LEZO | PROFESSIONAL FEES AND EXPENSES AND VAT VIA FOREIGN WIRE. OUTGOING WIRE - 5911.80 EUROS - 20110503 | | | 8,877.16 | 852,768.58 |
| | | | PROFESSIONAL FEES       7,508.00 OF 5,000 EUROS | 3210-000 | | | 852,768.58 |

| | | |
|---|---|---|
| Subtotals : | $15,360,680.48 | $14,536,877.16 |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-46617-SKH |
| **Case Name:** | POLAROID CORPORATION |
| **Taxpayer ID #:** | **-***6546 |
| **Period Ending:** | 01/24/22 |

| | |
|---|---|
| **Trustee:** | John R. Stoebner (430050) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******18-65 - DDA (bms) |
| **Blanket Bond:** | $28,878,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | CONVERTED TO US DOLLARS | | | | |
| | | | PROFESSIONAL        15.01 EXPENSES OF 10 EUROS CONVERTED TO US DOLLARS | 3220-000 | | | 852,768.58 |
| | | | VAT OF 901.8 EUROS        1,354.15 CONVERTED TO US DOLLARS | 2820-000 | | | 852,768.58 |
| 05/31/11 | {165} | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 36.22 | | 852,804.80 |
| 05/31/11 | | CMS ALBINANA & SUAREZ DE LEZO | PROFESSIONAL EXPENSES VIA FOREIGN WIRE.  OUTGOING WIRE TRANSFER 6,801.00 EUROS - 20110531 :  for Notary, Publicity Agency, and Mercantile Registry expenses | 3220-000 | | 9,828.13 | 842,976.67 |
| 06/06/11 | {85} | STATE OF ALABAMA | 2003 STATE TAX REFUND | 1224-000 | 776.66 | | 843,753.33 |
| 06/06/11 | {85} | STATE OF ALABAMA | 2004 STATE TAX REFUND | 1224-000 | 319.02 | | 844,072.35 |
| 06/06/11 | {85} | STATE OF FLORIDA | 2004 STATE TAX REFUND | 1224-000 | 3,863.12 | | 847,935.47 |
| 06/07/11 | | To Account #**********1866 | TRANSFER FUNDS FROM 65MMA TO 66DDA | 9999-000 | | 30,000.00 | 817,935.47 |
| 06/17/11 | | To Account #**********1866 | TRANSFER FUNDS FROM MMA65 TO DDA66 | 9999-000 | | 432,000.00 | 385,935.47 |
| 06/21/11 | | To Account #**********1866 | TRANSFER FUNDS FROM MMA65 TO DDA66 | 9999-000 | | 40,000.00 | 345,935.47 |
| 06/30/11 | {165} | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 5.00 | | 345,940.47 |
| 07/14/11 | | To Account #**********1866 | TRANSFER FUNDS FRM MMA65 TO DDA66 | 9999-000 | | 35,000.00 | 310,940.47 |
| 07/29/11 | {165} | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.76 | | 310,943.23 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 627.49 | 310,315.74 |
| 08/02/11 | | To Account #**********1866 | TRANSFER FUNDS FROM MMA65 TO DDA66 | 9999-000 | | 35,000.00 | 275,315.74 |
| 08/04/11 | {133} | UNITED STATES TREASURY | RESTITUION -- JEBARA 03CR46 | 1290-000 | 25.81 | | 275,341.55 |
| 08/11/11 | | To Account #**********1866 | TRANSFER FUNDS FROM MMA65 TO DDA66 | 9999-000 | | 180,000.00 | 95,341.55 |
| 08/12/11 | | AUXADI CONTABLES & CONSULTORES SA | OUTGOING WIRE TO MADRID 950.00 EUROS; INVOICE NR:  2857/0083/11 -  Misc Transaction.  OUTGOING WIRE TRANSFER - 20110812 | 3410-000 | | 1,384.25 | 93,957.30 |
| 08/17/11 | {143} | NORMANDY CONCORD ACQUISITION LLC | SETTLEMENT PAYMENT | 1249-000 | 50,000.00 | | 143,957.30 |
| | | | Subtotals : | | $55,028.59 | $763,839.87 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 64

| | |
|---|---|
| **Case Number:** 08-46617-SKH | |
| **Case Name:** POLAROID CORPORATION | |
| **Taxpayer ID #:** **-***6546 | |
| **Period Ending:** 01/24/22 | |

| | |
|---|---|
| **Trustee:** | John R. Stoebner (430050) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******18-65 - DDA (bms) |
| **Blanket Bond:** | $28,878,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/25/11 | | From Account #*********1867 | TRANSFER FUNDS FROM 67MMA TO 65MMA | 9999-000 | 1,182,616.15 | | 1,326,573.45 |
| 08/25/11 | | From Account #*********1868 | TRANSFER FUNDS FROM 68MMA TO 65MMA | 9999-000 | 1,164,553.46 | | 2,491,126.91 |
| 08/25/11 | | From Account #*********1869 | TRANSFER FUNDS FROM 69MMA TO 65MMA | 9999-000 | 888,426.52 | | 3,379,553.43 |
| 08/25/11 | | From Account #*********1870 | TRANSFER FUNDS FROM 70MMA TO 65MMA | 9999-000 | 1,478,395.06 | | 4,857,948.49 |
| 08/25/11 | | From Account #*********1871 | TRANSFER FUNDS FROM 71MMA TO 65MMA | 9999-000 | 731,318.41 | | 5,589,266.90 |
| 08/25/11 | | From Account #*********1872 | TRANSFER FUNDS FROM 72MMA TO 65MMA | 9999-000 | 8,759,754.22 | | 14,349,021.12 |
| 08/31/11 | {165} | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 28.77 | | 14,349,049.89 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,430.06 | 14,347,619.83 |
| 09/15/11 | {85} | JUDY BAAR TOPINKA COMPTROLLER STATE OF ILLINOIS | STATE TAX REFUND RE AMENDED 2004 ILLINOIS RETURN | 1224-000 | 3,888.36 | | 14,351,508.19 |
| 09/26/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -21.30 | 14,351,529.49 |
| 09/28/11 | 11002 | LAPP, LIBRA, THOMSON, STOEBNER & PUSCH, CHTD 120 SOUTH 6TH STREET STE 2500 MINNEAPOLIS, MN 55402 | ATTORNEY FOR TRUSTEE FEES AND EXPENSES PER ORDER 9-27-11 | | | 128,580.95 | 14,222,948.54 |
| | | | ATTORNEY FOR TRUSTEE FEES           123,813.20 | 3110-000 | | | 14,222,948.54 |
| | | | ATTORNEY FOR TRUSTEE EXPENSES           4,767.75 | 3120-000 | | | 14,222,948.54 |
| 09/30/11 | {165} | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 117.87 | | 14,223,066.41 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 5,136.99 | 14,217,929.42 |
| 10/03/11 | | To Account #*********1866 | TRANSFER FUNDS FROM 65MMA TO 66DDA | 9999-000 | | 140,000.00 | 14,077,929.42 |
| 10/03/11 | 11003 | LINDA M BERREAU CPA 19236 Towering Oaks Trail Prior Lake, MN 55372 | ACCOUNTANT FOR TRUSTEE FEES AND EXPENSES PER ORDER 9-27-11 | | | 3,298.43 | 14,074,630.99 |
| | | | ACCOUNTANT FOR TRUSTEE FEES           2,827.50 | 3410-000 | | | 14,074,630.99 |
| | | | ACCOUNTANT FOR TRUSTEE EXPENSES           470.93 | 3420-000 | | | 14,074,630.99 |

Subtotals :     $14,209,098.82     $278,425.13

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 65

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | |
| **Case Name:** POLAROID CORPORATION | |
| **Taxpayer ID #:** **-***6546 | |
| **Period Ending:** 01/24/22 | |

| | |
|---|---|
| **Trustee:** John R. Stoebner (430050) | |
| **Bank Name:** The Bank of New York Mellon | |
| **Account:** ****-*****18-65 - DDA (bms) | |
| **Blanket Bond:** $28,878,000.00  (per case limit) | |
| **Separate Bond:** N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/04/11 | {107} | PACKAGING CONSULTANTS INC | PREFERENCE SETTLEMENT | 1141-000 | 35,000.00 | | 14,109,630.99 |
| 10/05/11 | | To Account #**********1866 | TRANSFER FUNDS FROM 65MMA TO 66DDA | 9999-000 | | 23,000.00 | 14,086,630.99 |
| 10/11/11 | | To Account #**********1866 | TRANSFER FUNDS FROM 65MMA TO 66DDA | 9999-000 | | 6,000.00 | 14,080,630.99 |
| 10/13/11 | | To Account #**********1866 | TRANSFER FUNDS FROM 65MMA TO 66DDA | 9999-000 | | 62,000.00 | 14,018,630.99 |
| 10/25/11 | | To Account #**********1866 | TRANSFER FUNDS FROM 65MMA TO 66DDA | 9999-000 | | 4,100.00 | 14,014,530.99 |
| 10/31/11 | {165} | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 115.82 | | 14,014,646.81 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 4,965.75 | 14,009,681.06 |
| 11/01/11 | | To Account #**********1866 | TRANSFER FUNDS FROM 65MMA TO 66DDA | 9999-000 | | 25,500.00 | 13,984,181.06 |
| 11/08/11 | {145} | LIBERTY MUTUAL | COLLATERAL FOR WORKERS COMPENSATION INSURANCE | 1290-000 | 52,035.82 | | 14,036,216.88 |
| 11/10/11 | | To Account #**********1866 | TRANSFER FUNDS FROM 65MMA TO 66DDA | 9999-000 | | 1,500.00 | 14,034,716.88 |
| 11/28/11 | | To Account #**********1866 | TRANSFER FUNDS FROM 65MMA TO 66 DDA | 9999-000 | | 3,500.00 | 14,031,216.88 |
| 11/30/11 | {165} | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 115.21 | | 14,031,332.09 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 5,479.44 | 14,025,852.65 |
| 12/07/11 | | To Account #**********1866 | TRANSFER FUNDS FROM 65MMA TO 66DDA | 9999-000 | | 35,800.00 | 13,990,052.65 |
| 12/09/11 | {146} | W B MASON | PURCHASE OF MISC REMAINING OFFICE FURNITURE | 1229-000 | 500.00 | | 13,990,552.65 |
| 12/13/11 | {147} | PLR BRAND SERVICES, LLC | SETTLEMENT PAYMENT -- INCOMING WIRE TRANSFER - 20111213 | 1249-000 | 478,297.50 | | 14,468,850.15 |
| 12/21/11 | | To Account #**********1866 | TRANSFER FUNDS FROM 65MMA TO 66DDA | 9999-000 | | 392,000.00 | 14,076,850.15 |
| 12/22/11 | 11004 | JOHN R STOEBNER TRUSTEE | INTERIM TRUSTEE COMPENSATION PER ORDER 12-20-11 | 2100-000 | | 54,992.50 | 14,021,857.65 |
| 12/27/11 | {148} | ATT | REFUND OF CREDIT BALANCE | 1290-000 | 41.25 | | 14,021,898.90 |
| 12/30/11 | {165} | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 120.03 | | 14,022,018.93 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 5,136.98 | 14,016,881.95 |
| 01/06/12 | | To Account #**********1866 | TRANSFER FUNDS FROM 65MMA TO 66DDA | 9999-000 | | 19,500.00 | 13,997,381.95 |
| 01/17/12 | | CUMMINGS PROPERTIES LLC | REFUND OF SECURITY DEPOSIT $7400 LESS WATER AND SEWER CHARGES OF | 2410-000 | | -6,832.04 | 14,004,213.99 |

Subtotals :  $566,225.63  $636,642.63

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM    V.20.40

Exhibit 9

# Form 2

Page: 66

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****.*****18-65 - DDA (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00  (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | $352.96 FOR JULY - NOV '11 LESS A REMOVAL & DISPOSAL CHARGE OF $215 = NET $6832.04 | | | | |
| 01/17/12 | {19} | ONTARIO GENERAL ODOE | TAX REFUNDS FROM 2006 AND 2007 (originally entered as USD, but converted to Canadian below) | 1129-000 | 356,002.08 | | 14,360,216.07 |
| 01/19/12 | | To Account #**********1866 | TRANSFER FUNDS FROM 65MMA TO 66DDA | 9999-000 | | 9,600.00 | 14,350,616.07 |
| 01/25/12 | | To Account #**********1866 | TRANSFER FUNDS FROM 65MMA TO 66DDA | 9999-000 | | 500.00 | 14,350,116.07 |
| 01/31/12 | {165} | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 118.88 | | 14,350,234.95 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 5,465.41 | 14,344,769.54 |
| 02/01/12 | | To Account #**********1866 | TRANSFER FUNDS FROM MMA65 TO DDA66 | 9999-000 | | 16,900.00 | 14,327,869.54 |
| 02/06/12 | {19} | ONTARIO GENERAL ODOE | TAX REFUNDS FROM 2006 AND 2007 (originally entered as USD above, but converted to Canadian and this is the amount of the difference between the USD and Canadian) | 1129-000 | -9,985.24 | | 14,317,884.30 |
| 02/16/12 | 11005 | SOURCECORP<br>P O BOX 142589<br>DRAWER # 9062<br>IRVING, TX 75014-2589 | INVOICE 154366:  5 GB @ $50 PER = $250 (1/12) IMAGESILO | 2410-000 | | 250.00 | 14,317,634.30 |
| 02/28/12 | 11006 | JENNIFER DEVELOPMENT CO<br>1907 EAST WAYZATA BLVD,<br>SUITE 250<br>WAYZATA, MN 55391-2069 | RENT (MARCH 2012) FOR RECORD RETENTION | 2410-000 | | 437.50 | 14,317,196.80 |
| 02/28/12 | 11007 | ALKA AGRAWAL | MEDICAL CLAIM -- 9344431103000 | 6990-000 | | 75.70 | 14,317,121.10 |
| 02/28/12 | 11008 | ANNA KERNS | MEDICAL CLAIM -- 9295415547000 | 6990-000 | | 257.59 | 14,316,863.51 |
| 02/28/12 | 11009 | ANTHONY LAYNE | MEDICAL CLAIM -- 9267300752000 | 6990-000 | | 10,024.05 | 14,306,839.46 |
| 02/28/12 | 11010 | ANTHONY LAYNE | MEDICAL CLAIM -- 9282418350010 | 6990-000 | | 423.30 | 14,306,416.16 |
| 02/28/12 | 11011 | ANTHONY LAYNE | MEDICAL CLAIM -- 0015424602000 | 6990-000 | | 100.81 | 14,306,315.35 |
| 02/28/12 | 11012 | ANTHONY LAYNE | MEDICAL CLAIM -- 0035425960000 | 6990-000 | | 62.92 | 14,306,252.43 |
| 02/28/12 | 11013 | ANTHONY LAYNE | MEDICAL CLAIM -- 0035425953000 | 6990-000 | | 208.23 | 14,306,044.20 |
| 02/28/12 | 11014 | ANTHONY LAYNE | MEDICAL CLAIM -- 0035425954000 | 6990-000 | | 62.92 | 14,305,981.28 |
| 02/28/12 | 11015 | ANTHONY LAYNE | MEDICAL CLAIM -- 0047412690000 | 6990-000 | | 876.75 | 14,305,104.53 |
| 02/28/12 | 11016 | BRET MCKINNEY | MEDICAL CLAIM -- 9294300082000 | 6990-000 | | 449.80 | 14,304,654.73 |
| 02/28/12 | 11017 | BRIAN MURPHY | MEDICAL CLAIM -- 9257425545020 | 6990-000 | | 48.31 | 14,304,606.42 |

| | | | Subtotals : | | $346,135.72 | $45,743.29 | |

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 67

| | | |
|---|---|---|
| **Case Number:** | 08-46617-SKH | |
| **Case Name:** | POLAROID CORPORATION | |
| **Taxpayer ID #:** | **-***6546 | |
| **Period Ending:** | 01/24/22 | |

| | |
|---|---|
| **Trustee:** | John R. Stoebner (430050) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******18-65 - DDA (bms) |
| **Blanket Bond:** | $28,878,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 02/28/12 | 11018 | CEDALIA SHUTE | MEDICAL CLAIM -- 9343423732000 | 6990-000 | | 43.96 | 14,304,562.46 |
| 02/28/12 | 11019 | CEDALIA SHUTE | MEDICAL CLAIM -- 9343426921000 | 6990-000 | | 61.82 | 14,304,500.64 |
| 02/28/12 | 11020 | CHERYL KOCH | MEDICAL CLAIM -- 9243402319010 | 6990-000 | | 57.96 | 14,304,442.68 |
| 02/28/12 | 11021 | CHRISTINE CORMIER | MEDICAL CLAIM -- 0242404300000 | 6990-000 | | 465.19 | 14,303,977.49 |
| 02/28/12 | 11022 | CLARE TINO | MEDICAL CLAIM -- 9267414016010 | 6990-000 | | 99.28 | 14,303,878.21 |
| 02/28/12 | 11023 | DEBORAH RICHARDSON | MEDICAL CLAIM -- 9082446117010 | 6990-000 | | 692.76 | 14,303,185.45 |
| 02/28/12 | 11024 | DEBORAH RICHARDSON | MEDICAL CLAIM -- 9281421748000 | 6990-000 | | 140.02 | 14,303,045.43 |
| 02/28/12 | 11025 | DEBORAH RICHARDSON | MEDICAL CLAIM -- 9282301804000 | 6990-000 | | 40.84 | 14,303,004.59 |
| 02/28/12 | 11026 | DOREEN FOLEY | MEDICAL CLAIM -- 9285305937000 | 6990-000 | | 27.28 | 14,302,977.31 |
| 02/28/12 | 11027 | EILEEN JOHNSON | MEDICAL CLAIM -- 9299408845000 | 6990-000 | | 82.28 | 14,302,895.03 |
| 02/28/12 | 11028 | EILEEN MUNGOVAN | MEDICAL CLAIM -- 9351429888000 | 6990-000 | | 46.13 | 14,302,848.90 |
| 02/28/12 | 11029 | EILEEN PHILIPPON | MEDICAL CLAIM -- 0039305073000 | 6990-000 | | 256.09 | 14,302,592.81 |
| 02/28/12 | 11030 | ELLEN LERMAN | MEDICAL CLAIM -- 9275418278010 | 6990-000 | | 183.33 | 14,302,409.48 |
| 02/28/12 | 11031 | HOWARD WORZEL | MEDICAL CLAIM -- 9294302131000 | 6990-000 | | 1,031.62 | 14,301,377.86 |
| 02/28/12 | 11032 | JAMES SILVA | MEDICAL CLAIM -- 9266304159020 | 6990-000 | | 151.20 | 14,301,226.66 |
| 02/28/12 | 11033 | JOYCE DARRIGO | MEDICAL CLAIM -- 9306305838000 | 6990-000 | | 351.59 | 14,300,875.07 |
| 02/28/12 | 11034 | KATHERINE MICHIENZI | MEDICAL CLAIM -- 9266409798010 | 6990-000 | | 99.57 | 14,300,775.50 |
| 02/28/12 | 11035 | KENT LAWSON | MEDICAL CLAIM -- 9293413155000 | 6990-000 | | 1,100.75 | 14,299,674.75 |
| 02/28/12 | 11036 | KEVIN SINCLAIR | MEDICAL CLAIM -- 9230300314010 | 6990-000 | | 7,742.11 | 14,291,932.64 |
| 02/28/12 | 11037 | LINDA FLEMING | MEDICAL CLAIM -- 9327419765000 | 6990-000 | | 204.17 | 14,291,728.47 |
| 02/28/12 | 11038 | LYLE NANGERONI | MEDICAL CLAIM -- 0071405086000 | 6990-000 | | 9.34 | 14,291,719.13 |
| 02/28/12 | 11039 | MAGGIE MCELROY | MEDICAL CLAIM -- 9351429850000 Stopped on 06/19/12 | 6990-000 | | 68.98 | 14,291,650.15 |
| 02/28/12 | 11040 | MARIAN MONIZ | MEDICAL CLAIM -- 9364402936000 Stopped on 05/24/12 | 6990-000 | | 152.00 | 14,291,498.15 |
| 02/28/12 | 11041 | MARILYN FONG | MEDICAL CLAIM -- 9281422005000 | 6990-000 | | 19.23 | 14,291,478.92 |
| 02/28/12 | 11042 | MARILYN FONG | MEDICAL CLAIM -- 9286413981000 | 6990-000 | | 31.40 | 14,291,447.52 |
| 02/28/12 | 11043 | MARY NANGERONI | MEDICAL CLAIM -- 0069404570000 | 6990-000 | | 52.33 | 14,291,395.19 |
| 02/28/12 | 11044 | MAX COLT | MEDICAL CLAIM -- 0039305145000 | 6990-000 | | 105.90 | 14,291,289.29 |
| 02/28/12 | 11045 | MICHAEL MCELROY | MEDICAL CLAIM -- 9348444496000 Stopped on 06/19/12 | 6990-000 | | 112.21 | 14,291,177.08 |
| 02/28/12 | 11046 | MONIKA PATRIARCA | MEDICAL CLAIM -- 0147303708000 | 6990-000 | | 548.21 | 14,290,628.87 |
| 02/28/12 | 11047 | MONIKA PATRIARCA | MEDICAL CLAIM -- 0147303727010 | 6990-000 | | 551.30 | 14,290,077.57 |
| 02/28/12 | 11048 | NANCY SHEEHAN | MEDICAL CLAIM -- 9280412096000 | 6990-000 | | 151.39 | 14,289,926.18 |
| 02/28/12 | 11049 | PATRICIA DONOVAN | MEDICAL CLAIM -- 9271419942000 | 6990-000 | | 64.74 | 14,289,861.44 |
| 02/28/12 | 11050 | PAUL NANGERONI | MEDICAL CLAIM -- 0235407693000 | 6990-000 | | 170.56 | 14,289,690.88 |
| 02/28/12 | 11051 | PAULA CARLSON | MEDICAL CLAIM -- 9271419462000 | 6990-000 | | 23.77 | 14,289,667.11 |

| | Subtotals : | $0.00 | $14,939.31 | |
|---|---|---|---|---|

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 68

| | | |
|---|---|---|
| **Case Number:** | 08-46617-SKH | |
| **Case Name:** | POLAROID CORPORATION | |
| **Taxpayer ID #:** | **-***6546 | |
| **Period Ending:** | 01/24/22 | |

| | |
|---|---|
| **Trustee:** | John R. Stoebner (430050) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******18-65 - DDA (bms) |
| **Blanket Bond:** | $28,878,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 02/28/12 | 11052 | PAULA CARLSON | MEDICAL CLAIM -- 9336304400000 | 6990-000 | | 320.00 | 14,289,347.11 |
| 02/28/12 | 11053 | PHYLLIS DOLAN | MEDICAL CLAIM -- 9134431017010 | 6990-000 | | 160.36 | 14,289,186.75 |
| 02/28/12 | 11054 | ROLAND CORMIER | MEDICAL CLAIM -- 9292415998000 | 6990-000 | | 1,093.62 | 14,288,093.13 |
| 02/28/12 | 11055 | ROLAND CORMIER | MEDICAL CLAIM -- 9313306124000 | 6990-000 | | 151.37 | 14,287,941.76 |
| 02/28/12 | 11056 | ROLAND CORMIER | MEDICAL CLAIM -- 9323304814000 | 6990-000 | | 8,248.26 | 14,279,693.50 |
| 02/28/12 | 11057 | ROLAND CORMIER | MEDICAL CLAIM -- 0102438519000 | 6990-000 | | 17.40 | 14,279,676.10 |
| 02/28/12 | 11058 | ROLAND CORMIER | MEDICAL CLAIM -- 0102438514000 | 6990-000 | | 93.13 | 14,279,582.97 |
| 02/28/12 | 11059 | STEPHEN HALLOWELL | MEDICAL CLAIM -- 9309418045000 | 6990-000 | | 23.17 | 14,279,559.80 |
| 02/28/12 | 11060 | THOMAS KEATING | MEDICAL CLAIM -- 9302303578000 | 6990-000 | | 483.32 | 14,279,076.48 |
| 02/28/12 | 11061 | TODD JENKINS | MEDICAL CLAIM -- 9273425208000 | 6990-000 | | 293.40 | 14,278,783.08 |
| 02/28/12 | 11062 | TRUDY SCHRANDT | MEDICAL CLAIM -- 9281421734000 | 6990-000 | | 446.72 | 14,278,336.36 |
| 02/28/12 | 11063 | TRUDY SCHRANDT | MEDICAL CLAIM -- 9320443267000 | 6990-000 | | 68.98 | 14,278,267.38 |
| 02/28/12 | 11064 | NAVISITE 400 MINUTEMAN ROAD ANDOVER, MA 01810 | INVOICE 211948: MARCH 2012:  providing data center co-location services Stopped on 05/02/12 | 2410-000 | | 3,595.00 | 14,274,672.38 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 4,952.18 | 14,269,720.20 |
| 03/01/12 | {148} | AT&T | REFUND OF CREDIT BALANCE | 1290-000 | 51.61 | | 14,269,771.81 |
| 03/02/12 | 11065 | JAMES DOLAN 43A HIGH STREET NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES -- MONTH OF FEBRUARY 2012 | 3731-000 | | 6,500.00 | 14,263,271.81 |
| 03/02/12 | 11066 | DAVID F. GOODWIN 16 WOODPARK CIRCLE LEXINGTON, MA 02421 | TAX RELATED FILINGS AND ISSUES:  4.50 HOURS @ $100 PER HOUR | 3731-000 | | 450.00 | 14,262,821.81 |
| 03/02/12 | 11067 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA COMPUTER TAPES | 2410-000 | | 1,996.75 | 14,260,825.06 |
| 03/02/12 | 11068 | IRON MOUNTAIN | COMPUER TAPE STORAGE MN COMPUTER TAPES | 2410-000 | | 101.54 | 14,260,723.52 |
| 03/02/12 | 11069 | IRON MOUNTAIN | PAPER STORAGE | 2410-000 | | 1,074.12 | 14,259,649.40 |
| 03/02/12 | 11070 | RADFORD WAREHOUSE | FILE STORAGE | 2410-000 | | 1,185.00 | 14,258,464.40 |
| 03/02/12 | 11071 | ON X USA LLC | COSTS TO SECURE/MAINTAIN PROPERTY -- MAINTENANCE/SUPPORT FOR EQUIPMENT AT NAVISITE  (JAN AND FEB 2012) | 2420-000 | | 1,240.00 | 14,257,224.40 |
| 03/07/12 | 11072 | US BANK NA CORPORATE LEGAL DEPT ATTN PETER KASTLER 800 NICOLLET MALL BC-MN-H21P US BANCORP | INVOICE FOR ACCOUNT RESEARCH AND PRODUCTION | 2990-000 | | 1,084.75 | 14,256,139.65 |

| | | | | Subtotals : | $51.61 | $33,579.07 | |

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM   V.20.40

Exhibit 9

# Form 2

Page: 69

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH
**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** \*\*-\*\*\*6546
**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)
**Bank Name:** The Bank of New York Mellon
**Account:** \*\*\*\*-\*\*\*\*\*\*18-65 - DDA (bms)
**Blanket Bond:** $28,878,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | MINNEAPOLIS, MN 55402 | | | | | |
| 03/07/12 | 11073 | RBC WEALTH MANAGEMENT<br>60 SOUTH 6TH STREET, LEGAL<br>DEPT P18<br>ATTN BETH KNUTSON<br>MINNEAPOLIS, MN 55402 | SUBPOENA RESPONSE FROM RBC<br>WEALTH MANAGEMENT | 2990-000 | | 60.00 | 14,256,079.65 |
| 03/07/12 | 11074 | FIIOC | TRUE UP CONTRIBUTION OWED BY THE<br>POLAROID ESTATE TO FIDELITY  PER<br>SETTLEMENT WITH DEPARTMENT OF<br>LABOR | 6990-000 | | 28,929.00 | 14,227,150.65 |
| 03/13/12 | 11075 | SOURCECORP<br>P O BOX 142589<br>DRAWER # 9062<br>IRVING, TX 75014-2589 | INVOICE 156877:  5 GB @ $50 PER = $250<br>(2/12) IMAGESILO | 2410-000 | | 250.00 | 14,226,900.65 |
| 03/14/12 | 11076 | SOUTH CAROLINA DEPARTMENT<br>OF REVENUE | TAX DUE; STATE EXTENSION FOR THE<br>PERIOD ENDING 12/31/11; PBE<br>CORPORATION:  EIN 22-3856546 | 2820-000 | | 25.00 | 14,226,875.65 |
| 03/14/12 | 11077 | CONNECTICUT COMMISSIONER<br>OF REVENUE SERVICES | TAX DUE; STATE EXTENSION FOR THE<br>PERIOD ENDING 12/31/11; PBE<br>CORPORATION:  EIN 22-3856546 | 2820-000 | | 250.00 | 14,226,625.65 |
| 03/14/12 | 11078 | STATE OF NEW JERSEY | TAX DUE; STATE EXTENSION FOR THE<br>PERIOD ENDING 12/31/11; PBE<br>CORPORATION:  EIN 22-3856546 | 2820-000 | | 750.00 | 14,225,875.65 |
| 03/14/12 | 11079 | UTAH STATE TAX COMMISSION | TAX DUE; STATE EXTENSION FOR THE<br>PERIOD ENDING 12/31/11; PBE<br>CORPORATION:  EIN 22-3856546 | 2820-000 | | 100.00 | 14,225,775.65 |
| 03/20/12 | 11080 | LAPP, LIBRA, THOMSON,<br>STOEBNER & PUSCH, CHTD<br>120 SOUTH 6TH STREET STE<br>2500<br>MINNEAPOLIS, MN 55402 | ATTORNEY FOR TRUSTEE FEES AND<br>EXPENSES PER ORDER 3.20.12 | | | 171,753.34 | 14,054,022.31 |
| | | | ATTORNEY FOR          166,857.99<br>TRUSTEE FEES | 3110-000 | | | 14,054,022.31 |
| | | | ATTORNEY FOR             4,895.35<br>TRUSTEE EXPENSES | 3120-000 | | | 14,054,022.31 |
| 03/20/12 | 11081 | PRICEWATERHOUSECOOPERS<br>LLP<br>225 SOUTH SIXTH STREET<br>SUITE 1400<br>MINNEAPOLIS, MN 55402 | ACCOUNTANT FOR TRUSTEE FEES AND<br>EXPENSES PER ORDER 3.20.12 | | | 13,342.92 | 14,040,679.39 |
| | | | | Subtotals : | $0.00 | $215,460.26 | |

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM    V.20.40

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 70

| | |
|---|---|
| **Case Number:** 08-46617-SKH | |
| **Case Name:** POLAROID CORPORATION | |
| **Taxpayer ID #:** **-***6546 | |
| **Period Ending:** 01/24/22 | |

| | |
|---|---|
| **Trustee:** | John R. Stoebner (430050) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******18-65 - DDA (bms) |
| **Blanket Bond:** | $28,878,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNTANT FOR     4,440.00<br>TRUSTEE FEES | 3410-000 | | | 14,040,679.39 |
| | | | ACCOUNTANT FOR     8,902.92<br>TRUSTEE EXPENSES | 3420-000 | | | 14,040,679.39 |
| 03/20/12 | 11082 | Kelly Hannaford & Battles PA<br>706 Second Avenue South, Suite 900<br>Minneapolis, MN 55402 | SPECIAL ERISA COUNSEL FOR TRUSTEE<br>FEES  PER ORDER 3.20.12 | 3210-000 | | 12,688.75 | 14,027,990.64 |
| 03/20/12 | 11083 | LINDQUIST & VENNUM PLLP<br>4200 IDS CENTER 80 S 8TH ST<br>MINNEAPOLIS, MN 55402 | ATTORNEY FOR TRUSTEE FEES AND<br>EXPENSES PER ORDER 3.20.12 | | | 19,603.99 | 14,008,386.65 |
| | | | ATTORNEY FOR     16,835.50<br>TRUSTEE FEES | 3210-000 | | | 14,008,386.65 |
| | | | ATTORNEY FOR     2,768.49<br>TRUSTEE EXPENSES | 3220-000 | | | 14,008,386.65 |
| 03/20/12 | 11084 | DLA PIPER LLP (US)<br>P O BOX 64029<br>BALTIMORE, MD 21264-4029 | SPECIAL COUNSEL FOR TRUSTEE FEES<br>PER ORDER 3.20.12 | 3210-000 | | 2,576.00 | 14,005,810.65 |
| 03/20/12 | 11085 | FRUTH JAMISON & ELSASS PLLC<br>3902 IDS CENTER<br>80 SOUTH 8TH STREET<br>MINNEAPOLIS, MN 55402 | SPECIAL COUNSEL FOR TRUSTEE FEES<br>AND EXPENSES PER ORDER 3.20.12 | | | 15,681.66 | 13,990,128.99 |
| | | | SPECIAL COUNSEL     15,148.33<br>FOR TRUSTEE FEES | 3210-000 | | | 13,990,128.99 |
| | | | SPECIAL COUNSEL     533.33<br>FOR TRUSTEE<br>EXPENSES | 3220-000 | | | 13,990,128.99 |
| 03/20/12 | 11086 | BOIES SCHILLER & FLEXNER LLP<br>2200 NW CORPORATE<br>BOULEVARD SUITE 400<br>BOCA RATON, FL 33431 | SPECIAL COUNSEL FOR TRUSTEE FEES<br>AND EXPENSES PER ORDER 3.20.12 | | | 71,378.03 | 13,918,750.96 |
| | | | SPECIAL COUNSEL     67,265.67<br>FOR TRUSTEE FEES | 3210-000 | | | 13,918,750.96 |
| | | | SPECIAL COUNSEL     4,112.36<br>FOR TRUSTEE<br>EXPENSES | 3220-000 | | | 13,918,750.96 |
| 03/20/12 | 11087 | FAEGRE BAKER DANIELS LLP<br>2200 WELLS FARGO CENTER<br>90 SOUTH 7TH STREET | ATTORNEY FOR TRUSTEE FEES AND<br>EXPENSES PER ORDER 3.20.12 | | | 20,399.36 | 13,898,351.60 |

| | | Subtotals : | $0.00 | $142,327.79 |
|---|---|---|---|---|

Printed: 01/24/2022 10:40 AM    V.20.40

Exhibit 9

# Form 2

Page: 71

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******18-65 - DDA (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00  (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | MINNEAPOLIS, MN 55402-3901 | | | | | |
| | | | ATTORNEY FOR          20,224.80 TRUSTEE FEES | 3210-000 | | | 13,898,351.60 |
| | | | ATTORNEY FOR          174.56 TRUSTEE EXPENSES | 3220-000 | | | 13,898,351.60 |
| 03/20/12 | 11088 | LINDA M BERREAU CPA 19236 Towering Oaks Trail Prior Lake, MN 55372 | ACCOUNTANT FOR TRUSTEE FEES AND EXPENSES PER ORDER 3.20.12 | | | 19,811.85 | 13,878,539.75 |
| | | | ACCOUNTANT FOR          19,046.75 TRUSTEE FEES | 3410-000 | | | 13,878,539.75 |
| | | | ACCOUNTANT FOR          765.10 TRUSTEE EXPENSES | 3420-000 | | | 13,878,539.75 |
| 03/21/12 | 11089 | PNC BANK 500 FIRST AVENUE P7-PFSC-02-M PITTSBURGH, PA 15219 | INVOICE FOR ACCOUNT RESEARCH AND COPIES | 2990-000 | | 158.30 | 13,878,381.45 |
| 03/22/12 | {149} | COMCAST | REFUND | 1290-000 | 16.01 | | 13,878,397.46 |
| 03/22/12 | | From Account #*********1866 | TRANSFER FUNDS TO 66DDA TO 65DDA TO CONSOLIDATE ACCOUNTS | 9999-000 | 61.64 | | 13,878,459.10 |
| 03/22/12 | 11090 | JENNIFER DEVELOPMENT CO 1907 EAST WAYZATA BLVD, SUITE 250 WAYZATA, MN 55391-2069 | RENT (APRIL 2012) FOR RECORD RETENTION | 2410-000 | | 437.50 | 13,878,021.60 |
| 03/26/12 | | AUXADI CONTABLES & CONSULTORES SA | OUTGOING WIRE TRANSFER TO MADRID 650.00 EUROS; INVOICE NR 4317/0083/11 | 3410-000 | | 873.60 | 13,877,148.00 |
| 03/29/12 | {19} | ONTARIO | TAX REFUND FROM 2007 (originally entered as USD, but converted to Canadian below) | 1129-000 | 86,777.71 | | 13,963,925.71 |
| 03/30/12 | {67} | PNC BANK NA JANNEY MONTGOMERY SCOTT LLC | BALANCE OF THE COLLATERAL RE LETTER OF CREDIT | 1229-000 | 21,787.50 | | 13,985,713.21 |
| 03/30/12 | {67} | CNA SURETY | BALANCE OF THE COLLATERAL RE LETTER OF CREDIT | 1229-000 | 1,762.50 | | 13,987,475.71 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 5,122.95 | 13,982,352.76 |
| 04/03/12 | 11091 | JOHN R STOEBNER TRUSTEE | INTERIM TRUSTEE COMPENSATION AND EXPENSES PER ORDER  3-20-12 | | | 49,455.40 | 13,932,897.36 |
| | | | TRUSTEE          49,352.50 COMPENSATION | 2100-000 | | | 13,932,897.36 |
| | | | TRUSTEE EXPENSES          102.90 | 2200-000 | | | 13,932,897.36 |
| 04/03/12 | 11092 | JAMES DOLAN 43A HIGH STREET | FINANCIAL CONSULTING SERVICES -- MONTH OF MARCH 2012 | | | 6,540.94 | 13,926,356.42 |

| | | | Subtotals : | | $110,405.36 | $82,400.54 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 72

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH

**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546

**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)

**Bank Name:** The Bank of New York Mellon

**Account:** ****-******18-65 - DDA (bms)

**Blanket Bond:** $28,878,000.00  (per case limit)

**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | NEWBURYPORT, MA 01950 | | | | | | |
| | | | CONSULTANT FOR TRUSTEE FEES | 6,500.00 | 3731-000 | | | 13,926,356.42 |
| | | | CONSULTANT FOR TRUSTEE EXPENSES | 40.94 | 3732-000 | | | 13,926,356.42 |
| 04/03/12 | 11093 | DAVID F. GOODWIN 16 WOODPARK CIRCLE LEXINGTON, MA 02421 | TAX RELATED FILINGS AND ISSUES: 4.0 HOURS @ $100 PER HOUR | | 3731-000 | | 400.00 | 13,925,956.42 |
| 04/03/12 | 11094 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA COMPUTER TAPES | | 2410-000 | | 1,991.69 | 13,923,964.73 |
| 04/03/12 | 11095 | IRON MOUNTAIN | COMPUER TAPE STORAGE MN COMPUTER TAPES | | 2410-000 | | 101.54 | 13,923,863.19 |
| 04/03/12 | 11096 | IRON MOUNTAIN | PAPER STORAGE | | 2410-000 | | 1,105.39 | 13,922,757.80 |
| 04/03/12 | 11097 | RADFORD WAREHOUSE INC | FILE STORAGE | | 2410-000 | | 1,185.00 | 13,921,572.80 |
| 04/03/12 | 11098 | NAVISITE 400 MINUTEMAN ROAD ANDOVER, MA 01810 | INVOICE 213652: APRIL 2012: providing data center co-location services | | 2410-000 | | 3,595.00 | 13,917,977.80 |
| 04/03/12 | 11099 | CITIBANK NA 100 CITIBANK DRIVE ATTN SUBPOENA COMPLAINCE SAN ANTONIO, TX 78245 | SUBPOENA COMPLIANCE: STATEMENTS, RESEARCH, SHIPPING. INVOICE 2012-03286 | | 2990-000 | | 40.66 | 13,917,937.14 |
| 04/03/12 | 11100 | BANK OF AMERICA LEGAL ORDER PROCESSING NY7-501-01-17 5701 HORATIO STREET UTICA, NY 13502 | COPIES OF STATEMENT PAGES, GENERALIST TIME, POSTAGE. DATE OF INVOICE 3/29/12 | | 2990-000 | | 280.02 | 13,917,657.12 |
| 04/03/12 | 11101 | US BANK NA CORPORATE LEGAL DEPARTMENT ATTN PETER KASTLER US BANCORP CENTER BC-MN-H21P  800 NICOLLET MALL MINNEAPOLIS, MN 55402 | DATED MARCH 22, 2012: INVOICE FOR ACCOUNT RESEARCH AND PRODUCTION | | 2990-000 | | 2,481.25 | 13,915,175.87 |
| 04/10/12 | {24} | JPMORGAN CHASE BANK NA SE *CL JOSE ORTEGA Y GASSET*MADRID | CLOSE OUT OF SPAIN ACCOUNT - INCOMING WIRE TRNSFR MELLON BANK PITTSBURGH  20120410 | | 1129-000 | 46,877.82 | | 13,962,053.69 |
| 04/11/12 | 11102 | CITY OF NEW BEDFORD ATN: TREASURER'S OFFICE 133 WILLIAM STREET | BILL NUMBER 024172, TAX LIABILITY DUE 5-1-12 FOR 2012 REAL ESTATE TAX NOTICE ON PLOT 133; LOT 61 - ES JOHN | | 2820-000 | | 9,643.93 | 13,952,409.76 |

Subtotals :                     $46,877.82          $20,824.48

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM     V.20.40

Exhibit 9

# Form 2

Page: 73

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******18-65 - DDA (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00  (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | NEW BEDFORD, MA 02740 | VERTENTE BLVD. | | | | |
| 04/12/12 | 11103 | POSTMASTER<br>P O BOX FEE PAYMENT US<br>POSTAL SERVICE<br>61 PLEASANT STREET<br>NEWBURYPORT, MA 01950-9998 | PBE CORPORATION PO BOX 727<br>RENEWAL FEE FOR 6 MONTHS | 2990-000 | | 230.00 | 13,952,179.76 |
| 04/17/12 | {19} | GOVERNMENT OF CANADA | ADJUSTMENTS MADE TO ACCOUNT 10425<br>7639 RC0001  (originally entered as USD, but<br>converted to Canadian below) | 1129-000 | 990,305.05 | | 14,942,484.81 |
| 04/17/12 | 11104 | SOURCECORP<br>P O BOX 142589<br>DRAWER # 9062<br>IRVING, TX 75014-2589 | INVOICE 158702:  5 GB @ $50 PER = $250<br>(3/12) IMAGESILO | 2410-000 | | 250.00 | 14,942,234.81 |
| 04/25/12 | 11105 | JENNIFER DEVELOPMENT CO<br>1907 EAST WAYZATA BLVD,<br>SUITE 250<br>WAYZATA, MN 55391-2069 | RENT (MAY 2012) FOR RECORD<br>RETENTION | 2410-000 | | 437.50 | 14,941,797.31 |
| 04/27/12 | {19} | ONTARIO | TAX REFUND FROM 2007 (originally entered<br>as USD, but converted to Canadian ) | 1129-000 | 260.90 | | 14,942,058.21 |
| 04/30/12 | {150} | UPS | REFUND | 1290-000 | 247.48 | | 14,942,305.69 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 4,952.18 | 14,937,353.51 |
| 05/02/12 | 11064 | NAVISITE<br>400 MINUTEMAN ROAD<br>ANDOVER, MA 01810 | INVOICE 211948:  MARCH 2012:  providing<br>data center co-location services<br>Stopped: check issued on 02/28/12 | 2410-000 | | -3,595.00 | 14,940,948.51 |
| 05/02/12 | 11106 | NAVISITE<br>400 MINUTEMAN ROAD<br>ANDOVER, MA 01810 | INVOICE 215332:  MAY 2012:  providing data<br>center co-location services | 2410-000 | | 3,595.00 | 14,937,353.51 |
| 05/02/12 | 11107 | NAVISITE<br>400 MINUTEMAN ROAD<br>ANDOVER, MA 01810 | **reissue for lost check no. 11064** INVOICE<br>211948:  MARCH 2012: providing data center<br>co-location services | 2410-000 | | 3,595.00 | 14,933,758.51 |
| 05/03/12 | 11108 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES --<br>MONTH OF APRIL 2012 | | | 6,905.93 | 14,926,852.58 |
| | | | CONSULTANT FOR          6,500.00<br>TRUSTEE FEES | 3731-000 | | | 14,926,852.58 |
| | | | CONSULTANT FOR          405.93<br>TRUSTEE EXPENSES | 3732-000 | | | 14,926,852.58 |
| 05/03/12 | 11109 | WILLIAM DUMONT<br>19 ALDEN STREET | CONSULTING SERVICES - DISCOVERY<br>WORK 4.50 HOURS @ $100 PER HOUR | | | 469.32 | 14,926,383.26 |

| | | |
|---|---|---|
| Subtotals : | $990,813.43 | $16,839.93 |

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM    V.20.40

Exhibit 9

# Form 2

Page: 74

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH  
**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546  
**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)  
**Bank Name:** The Bank of New York Mellon  
**Account:** ****-******18-65 - DDA (bms)  
**Blanket Bond:** $28,878,000.00  (per case limit)  
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | TYNGSBOROUGH, MA 01879 | | | | | |
| | | | CONSULTANT FOR        450.00<br>TRUSTEE FEES | 3731-000 | | | 14,926,383.26 |
| | | | CONSULTANT FOR        19.32<br>TRUSTEE EXPENSES | 3732-000 | | | 14,926,383.26 |
| 05/03/12 | 11110 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA<br>COMPUTER TAPES | 2410-000 | | 1,996.75 | 14,924,386.51 |
| 05/03/12 | 11111 | IRON MOUNTAIN | COMPUER TAPE STORAGE MN<br>COMPUTER TAPES | 2410-000 | | 101.54 | 14,924,284.97 |
| 05/03/12 | 11112 | IRON MOUNTAIN | PAPER STORAGE | 2410-000 | | 1,199.83 | 14,923,085.14 |
| 05/03/12 | 11113 | RADFORD WAREHOUSE INC | FILE STORAGE | 2410-000 | | 1,185.00 | 14,921,900.14 |
| 05/03/12 | 11114 | ON X USA LLC | COSTS TO SECURE/MAINTAIN PROPERTY<br>-- MAINTENANCE/SUPPORT FOR<br>EQUIPMENT AT NAVISITE  (MARCH AND<br>APRIL 2012) | 2420-000 | | 1,240.00 | 14,920,660.14 |
| 05/03/12 | 11115 | SHEPHERD DATA SERVICES<br>527 MARQUETTE AVENUE<br>400 RAND TOWER<br>MINNEAPOLIS, MN 55402 | 1/2 OF SHEPHERD DATA SERVICES<br>INVOICES (OTHER 1/2 TO BE PAID BY PCE) | 2410-000 | | 3,613.84 | 14,917,046.30 |
| 05/04/12 | {152} | BLUE CROSS BLUE SHIELD | REFUND | 1290-000 | 735.12 | | 14,917,781.42 |
| 05/04/12 | 11116 | DAVID F. GOODWIN<br>16 WOODPARK CIRCLE<br>LEXINGTON, MA 02421 | TAX RELATED FILINGS AND ISSUES:  2.0<br>HOURS @ $100 PER HOUR | 3731-000 | | 200.00 | 14,917,581.42 |
| 05/14/12 | {19} | GOVERNMENT OF CANADA | ADJUSTMENTS MADE TO ACCOUNT 10425<br>7639 RC0001  (originally entered as USD, but<br>converted to Canadian) | 1129-000 | -5,645.72 | | 14,911,935.70 |
| 05/16/12 | 11117 | SOURCECORP<br>P O BOX 142589<br>DRAWER # 9062<br>IRVING, TX 75014-2589 | INVOICE 160381:  5 GB @ $50 PER = $250<br>(4/12) IMAGESILO | 2410-000 | | 250.00 | 14,911,685.70 |
| 05/16/12 | 11118 | WELLS FARGO<br>SUBPOENA PROCESSING EAST<br>P O BOX 8667 Y1372-110<br>PHILADELPHIA, PA 19101 | INVOICE 101736:  PRODUCTION OF<br>DOCUMENTS | 2990-000 | | 10.00 | 14,911,675.70 |
| 05/16/12 | 11119 | SHEPHERD DATA SERVICES<br>527 MARQUETTE AVENUE<br>400 RAND TOWER<br>MINNEAPOLIS, MN 55402 | 1/2 OF SHEPHERD DATA SERVICES<br>INVOICES 4/30/12 (OTHER 1/2 TO BE PAID<br>BY PCE) | 2410-000 | | 1,657.32 | 14,910,018.38 |
| 05/21/12 | {85} | JUDY BAAR TOPINKA | 2003 ILLINOIS STATE TAX REFUND PLUS | 1224-000 | 17,627.29 | | 14,927,645.67 |

Subtotals :                    $12,716.69        $11,454.28

Exhibit 9

# Form 2

Page: 75

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | |
| **Case Name:** POLAROID CORPORATION | |
| **Taxpayer ID #:** **-***6546 | |
| **Period Ending:** 01/24/22 | |

| | |
|---|---|
| **Trustee:** | John R. Stoebner (430050) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******18-65 - DDA (bms) |
| **Blanket Bond:** | $28,878,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | COMPTROLLER STATE OF ILLINOIS | INTEREST | | | | |
| 05/21/12 | {151} | FIRST DATA MERCHANT SERVICES | CREDIT BALANCE | 1290-000 | 3,911.89 | | 14,931,557.56 |
| 05/24/12 | | SWANN GALLERIES, INC | AUCTION PROCEEDS FROM SALE OF CERTAIN LOTS FROM THE POLAROID COLLECTION | | 40,819.00 | | 14,972,376.56 |
| | {14} | | AUCTION PROCEEDS     47,100.00<br>FROM SALE OF<br>CERTAIN LOTS FROM<br>THE POLAROID<br>COLLECTION | 1129-000 | | | 14,972,376.56 |
| | | SWANN GALLERIES, INC | COMMISSION     -4,710.00 | 3610-000 | | | 14,972,376.56 |
| | | SWANN GALLERIES INC | INSURANCE     -471.00 | 3620-000 | | | 14,972,376.56 |
| | | SWANN GALLERIES INC | ADJUSTMENT IS     -1,100.00<br>EXPENSE<br>REIMBURSEMENT FOR<br>PICKUP CHARGES | 3620-000 | | | 14,972,376.56 |
| 05/24/12 | 11040 | MARIAN MONIZ | MEDICAL CLAIM -- 9364402936000<br>Stopped: check issued on 02/28/12 | 6990-000 | | -152.00 | 14,972,528.56 |
| 05/24/12 | 11120 | Marian Moniz<br>8231 Avalon Drive<br>Wilmington, MA 01887, | reissue lost check 11040:  MEDICAL CLAIM -- 9364402936000 | 6990-000 | | 152.00 | 14,972,376.56 |
| 05/29/12 | 11121 | JENNIFER DEVELOPMENT CO<br>1907 EAST WAYZATA BLVD,<br>SUITE 250<br>WAYZATA, MN 55391-2069 | RENT (JUNE 2012) FOR RECORD RETENTION | 2410-000 | | 437.50 | 14,971,939.06 |
| 05/31/12 | {154} | LLOYDS TSB FOR FIELD FISHER WATERHOUSE | CREDIT BALANCE WITH FIELD FISHER WATERHOUSE | 1290-000 | 111.28 | | 14,972,050.34 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 5,635.24 | 14,966,415.10 |
| 06/04/12 | 11122 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES -- MONTH OF MAY 2012 | 3731-000 | | 6,500.00 | 14,959,915.10 |
| 06/04/12 | 11123 | DAVID F. GOODWIN<br>16 WOODPARK CIRCLE<br>LEXINGTON, MA 02421 | TAX RELATED FILINGS AND ISSUES:  2.5 HOURS @ $100 PER HOUR | 3731-000 | | 250.00 | 14,959,665.10 |
| 06/04/12 | 11124 | MICHAEL F MCELROY<br>48 DORCHESTER ST., APT 1<br>WORCESTER, MA 01604-4404 | MAINTENANCE/REPAIR VAULT, SAP AND VM SERVERS AT NAVISITE 20 HOURS @ $50 PER HOUR | 3731-000 | | 1,000.00 | 14,958,665.10 |

Subtotals :                     $44,842.17          $13,822.74

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 76

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-*****18-65 - DDA (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00  (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 06/04/12 | 11125 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA COMPUTER TAPES | 2410-000 | | 1,918.36 | 14,956,746.74 |
| 06/04/12 | 11126 | IRON MOUNTAIN | COMPUER TAPE STORAGE MN COMPUTER TAPES | 2410-000 | | 101.54 | 14,956,645.20 |
| 06/04/12 | 11127 | IRON MOUNTAIN | PAPER STORAGE | 2410-000 | | 1,148.09 | 14,955,497.11 |
| 06/04/12 | 11128 | RADFORD WAREHOUSE | FILE STORAGE | 2410-000 | | 1,185.00 | 14,954,312.11 |
| 06/04/12 | 11129 | ON X USA LLC | COSTS TO SECURE/MAINTAIN PROPERTY -- MAINTENANCE/SUPPORT FOR EQUIPMENT AT NAVISITE  (MAY 2012) | 2420-000 | | 620.00 | 14,953,692.11 |
| 06/04/12 | 11130 | NAVISITE 400 MINUTEMAN ROAD ANDOVER, MA 01810 | INVOICE 216578:  JUNE 2012:  providing data center co-location services | 2410-000 | | 3,595.00 | 14,950,097.11 |
| 06/12/12 | 11131 | SOURCECORP P O BOX 142589 DRAWER # 9062 IRVING, TX 75014-2589 | INVOICE 161465:  5 GB @ $50 PER = $250 (5/12) IMAGESILO | 2410-000 | | 250.00 | 14,949,847.11 |
| 06/12/12 | 11132 | SHEPHERD DATA SERVICES 527 MARQUETTE AVENUE 400 RAND TOWER MINNEAPOLIS, MN 55402 | 1/2 OF SHEPHERD DATA SERVICES INVOICES 5/31/12 (OTHER 1/2 TO BE PAID BY PCE) | 2410-000 | | 478.97 | 14,949,368.14 |
| 06/12/12 | 11133 | WELLS FARGO LAW DEPARTMENT WELLS FARGO BANK C/O DAWN FRANS 90 S 7TH ST, MAC N9305-068 MINNEAPOLIS, MN 55479 | COST OF REPRODUCING DOCUMENTS PER SUBPOENA | 2990-000 | | 163.04 | 14,949,205.10 |
| 06/12/12 | 11134 | BANK OF AMERICA LEGAL ORDER PROCESSING NY7-501-01-17 5701 HORATIO ST UTICA, NY 13502 | COPIES, POSTAGE, AND RESEARCH TIME RE SUBPOENA | 2990-000 | | 108.82 | 14,949,096.28 |
| 06/19/12 | 11039 | MAGGIE MCELROY | MEDICAL CLAIM -- 9351429850000 Stopped: check issued on 02/28/12 | 6990-000 | | -68.98 | 14,949,165.26 |
| 06/19/12 | 11045 | MICHAEL MCELROY | MEDICAL CLAIM -- 9348444496000 Stopped: check issued on 02/28/12 | 6990-000 | | -112.21 | 14,949,277.47 |
| 06/19/12 | 11135 | MICHAEL MCELROY | reissue stale check for Maggie and make payable to her father:  MEDICAL CLAIM -- 9351429850000 ( | 6990-000 | | 68.98 | 14,949,208.49 |
| 06/19/12 | 11136 | MICHAEL MCELROY | reissue stale check:  MEDICAL CLAIM -- | 6990-000 | | 112.21 | 14,949,096.28 |

| | | | | Subtotals : | $0.00 | $9,568.82 |
|---|---|---|---|---|---|---|

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 77

| | | |
|---|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** | John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** | The Bank of New York Mellon |
| | **Account:** | ****-*****18-65 - DDA (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** | $28,878,000.00  (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 9348444496000 | | | | |
| 06/19/12 | 11137 | LAPP, LIBRA, THOMSON, STOEBNER & PUSCH, CHTD 120 SOUTH 6TH STREET STE 2500 MINNEAPOLIS, MN 55402 | ATTORNEY FOR TRUSTEE FEES AND EXPENSES PER ORDER 6.19.12 | | | 202,845.38 | 14,746,250.90 |
| | | | ATTORNEY FOR TRUSTEE FEES  199,404.67 | 3110-000 | | | 14,746,250.90 |
| | | | ATTORNEY FOR TRUSTEE EXPENSES  3,440.71 | 3120-000 | | | 14,746,250.90 |
| 06/19/12 | 11138 | Kelly Hannaford & Battles PA 706 Second Avenue South, Suite 900 Minneapolis, MN 55402 | SPECIAL ERISA COUNSEL FOR TRUSTEE FEES  PER ORDER 6.19.12 | 3210-000 | | 16,599.50 | 14,729,651.40 |
| 06/19/12 | 11139 | Computer Forensic Services, Inc. 601 Carlson Parkway, Suite 630 Minnetonka, MN 55305 | CONSULTANT FOR TRUSTEE FEES AND EXPENSES PER ORDER 6.19.12 | | | 2,581.50 | 14,727,069.90 |
| | | | CONSULTANT FOR TRUSTEE FEES  2,557.50 | 3731-000 | | | 14,727,069.90 |
| | | | CONSULTANT FOR TRUSTEE EXPENSES  24.00 | 3732-000 | | | 14,727,069.90 |
| 06/19/12 | 11140 | LINDQUIST & VENNUM PLLP 4200 IDS CENTER 80 S 8TH ST MINNEAPOLIS, MN 55402 | ATTORNEY FOR TRUSTEE FEES AND EXPENSES PER ORDER 6.19.12 | | | 25,229.65 | 14,701,840.25 |
| | | | ATTORNEY FOR TRUSTEE FEES  18,202.50 | 3210-000 | | | 14,701,840.25 |
| | | | ATTORNEY FOR TRUSTEE EXPENSES  7,027.15 | 3220-000 | | | 14,701,840.25 |
| 06/19/12 | 11141 | FRUTH JAMISON & ELSASS PLLC 3902 IDS CENTER 80 SOUTH 8TH STREET MINNEAPOLIS, MN 55402 | SPECIAL COUNSEL FOR TRUSTEE FEES PER ORDER 6.19.12 | 3210-000 | | 1,056.67 | 14,700,783.58 |
| 06/19/12 | 11142 | PRICEWATERHOUSECOOPERS LLP 225 SOUTH SIXTH STREET SUITE 1400 MINNEAPOLIS, MN 55402 | ACCOUNTANT FOR TRUSTEE FEES PER ORDER 6.19.12 | 3410-000 | | 11,050.00 | 14,689,733.58 |
| 06/19/12 | 11143 | LINDA M BERREAU CPA 19236 Towering Oaks Trail | ACCOUNTANT FOR TRUSTEE FEES AND EXPENSES PER ORDER 6.19.12 | | | 16,216.40 | 14,673,517.18 |

| | | | | Subtotals : | $0.00 | $275,579.10 | |
|---|---|---|---|---|---|---|---|

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM   V.20.40

Exhibit 9

# Form 2

Page: 78

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | |
| **Case Name:** POLAROID CORPORATION | |
| **Taxpayer ID #:** \*\*-\*\*\*6546 | |
| **Period Ending:** 01/24/22 | |

| | |
|---|---|
| **Trustee:** | John R. Stoebner (430050) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | \*\*\*\*-\*\*\*\*\*\*18-65 - DDA (bms) |
| **Blanket Bond:** | $28,878,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | Prior Lake, MN 55372 | | | | | |
| | | | ACCOUNTANT FOR           16,012.00<br>TRUSTEE FEES | 3410-000 | | | 14,673,517.18 |
| | | | ACCOUNTANT FOR           204.40<br>TRUSTEE EXPENSES | 3420-000 | | | 14,673,517.18 |
| 06/19/12 | 11144 | FAEGRE BAKER DANIELS LLP<br>2200 WELLS FARGO CENTER<br>90 SOUTH 7TH STREET<br>MINNEAPOLIS, MN 55402-3901 | ATTORNEY FOR TRUSTEE FEES AND<br>EXPENSES PER ORDER 6.19.12 | | | 68,849.80 | 14,604,667.38 |
| | | | ATTORNEY FOR           68,731.79<br>TRUSTEE FEES | 3210-000 | | | 14,604,667.38 |
| | | | ATTORNEY FOR           118.01<br>TRUSTEE EXPENSES | 3220-000 | | | 14,604,667.38 |
| 06/21/12 | 11145 | Anthony Layne | MEDICAL CLAIM 0040419402000: Lahey<br>Clinic Inc | 6990-000 | | 1,507.68 | 14,603,159.70 |
| 06/21/12 | 11146 | Robert Jamieson | MEDICAL CLAIM 9280429672000: Edith<br>Nourse Rogers Memorial | 6990-000 | | 37.53 | 14,603,122.17 |
| 06/21/12 | 11147 | Robert Jamieson | MEDICAL CLAIM 0097422636000: Edith<br>Nourse Rogers Memorial | 6990-000 | | 37.53 | 14,603,084.64 |
| 06/27/12 | 11148 | JOHN R STOEBNER TRUSTEE | INTERIM TRUSTEE COMPENSATION AND<br>EXPENSES PER ORDER 6-19-12 | | | 70,302.08 | 14,532,782.56 |
| | | | TRUSTEE           68,557.50<br>COMPENSATION | 2100-000 | | | 14,532,782.56 |
| | | | TRUSTEE EXPENSES           1,744.58 | 2200-000 | | | 14,532,782.56 |
| 06/27/12 | 11149 | NAVISITE<br>400 MINUTEMAN ROAD<br>ANDOVER, MA 01810 | INVOICE 217267: JULY 2012: providing data<br>center co-location services | 2410-000 | | 3,595.00 | 14,529,187.56 |
| 06/27/12 | 11150 | JENNIFER DEVELOPMENT CO<br>1907 EAST WAYZATA BLVD,<br>SUITE 250<br>WAYZATA, MN 55391-2069 | RENT (JULY 2012) FOR RECORD<br>RETENTION | 2410-000 | | 437.50 | 14,528,750.06 |
| 06/27/12 | 11151 | CT LIEN SOLUTIONS<br>LOCKBOX 200824<br>HOUSTON, TX 77216 | STATE LIEN SEARCH -- PETTERS<br>CONSUMER BRANDS, LLC | 2990-000 | | 189.50 | 14,528,560.56 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 4,952.18 | 14,523,608.38 |
| 07/05/12 | 11152 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES --<br>MONTH OF JUNE 2012 | 3731-000 | | 6,500.00 | 14,517,108.38 |
| 07/05/12 | 11153 | DAVID F. GOODWIN | TAX RELATED FILINGS AND ISSUES: 23 | | | 2,318.95 | 14,514,789.43 |
| | | | Subtotals : | | $0.00 | $158,727.75 | |

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM     V.20.40

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 79

**Case Number:** 08-46617-SKH
**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546
**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******18-65 - DDA (bms)
**Blanket Bond:** $28,878,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | 16 WOODPARK CIRCLE LEXINGTON, MA 02421 | HOURS @ $100 PER HOUR | | | | |
| | | | CONSULTANT FOR TRUSTEE FEES  2,300.00 | 3731-000 | | | 14,514,789.43 |
| | | | CONSULTANT FOR TRUSTEE EXPENSES  18.95 | 3732-000 | | | 14,514,789.43 |
| 07/05/12 | 11154 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA COMPUTER TAPES | 2410-000 | | 1,918.36 | 14,512,871.07 |
| 07/05/12 | 11155 | IRON MOUNTAIN | COMPUER TAPE STORAGE MN COMPUTER TAPES | 2410-000 | | 101.54 | 14,512,769.53 |
| 07/05/12 | 11156 | IRON MOUNTAIN | PAPER STORAGE | 2410-000 | | 1,049.82 | 14,511,719.71 |
| 07/05/12 | 11157 | RADFORD WAREHOUSE | FILE STORAGE | 2410-000 | | 1,185.00 | 14,510,534.71 |
| 07/10/12 | 11158 | SHEPHERD DATA SERVICES 527 MARQUETTE AVENUE 400 RAND TOWER MINNEAPOLIS, MN 55402 | 1/2 OF SHEPHERD DATA SERVICES INVOICES 6/30/12 (OTHER 1/2 TO BE PAID BY PCE) | 2410-000 | | 3,658.33 | 14,506,876.38 |
| 07/12/12 | {155} | INCOMING WIRE TRNSFRBK AMERICA NYC | BANK OF AMERICA LONDON BRANCH FUNDS -- INCOMING WIRE TRNSFRBK AMERICA NYC  20120712 | 1290-000 | 13,707.43 | | 14,520,583.81 |
| 07/13/12 | 11159 | CITY OF NEW BEDFORD P O BOX 967 NEW BEDFORD, MA 02741-0967 | BILL NUMBER 024150:  TAX LIABILITY FOR 2013 1ST REAL ESTATE TAX NOTICE ON PLOT 133; LOT 61 - ES JOHN VENTURE BLVD. - DUE 8/1/12 | 2820-000 | | 9,222.38 | 14,511,361.43 |
| 07/25/12 | 11160 | JENNIFER DEVELOPMENT CO 1907 EAST WAYZATA BLVD, SUITE 250 WAYZATA, MN 55391-2069 | RENT (AUGUST 2012) FOR RECORD RETENTION | 2410-000 | | 437.50 | 14,510,923.93 |
| 07/25/12 | 11161 | SOURCECORP P O BOX 142589 DRAWER # 9062 IRVING, TX 75014-2589 | INVOICE 163635:  5 GB @ $50 PER = $250 (6/12) IMAGESILO | 2410-000 | | 250.00 | 14,510,673.93 |
| 07/25/12 | 11162 | NAVISITE 400 MINUTEMAN ROAD ANDOVER, MA 01810 | INVOICE 218335:  AUGUST 2012:  providing data center co-location services | 2410-000 | | 3,595.00 | 14,507,078.93 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 5,464.48 | 14,501,614.45 |
| 08/01/12 | 11163 | JAMES DOLAN 43A HIGH STREET NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES -- MONTH OF JULY 2012 | | | 6,527.28 | 14,495,087.17 |
| | | | CONSULTANT FOR  6,500.00 | 3731-000 | | | 14,495,087.17 |

Subtotals :  $13,707.43  $33,409.69

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM   V.20.40

Exhibit 9

# Form 2

Page: 80

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-*****18-65 - DDA (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00 (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | TRUSTEE FEES | | | | |
| | | | CONSULTANT FOR        27.28<br>TRUSTEE EXPENSES | 3732-000 | | | 14,495,087.17 |
| 08/01/12 | 11164 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA<br>COMPUTER TAPES | 2410-000 | | 1,918.36 | 14,493,168.81 |
| 08/01/12 | 11165 | IRON MOUNTAIN | COMPUER TAPE STORAGE MN<br>COMPUTER TAPES | 2410-000 | | 101.54 | 14,493,067.27 |
| 08/01/12 | 11166 | IRON MOUNTAIN | PAPER STORAGE | 2410-000 | | 1,968.53 | 14,491,098.74 |
| 08/01/12 | 11167 | RADFORD WAREHOUSE | FILE STORAGE | 2410-000 | | 1,185.00 | 14,489,913.74 |
| 08/01/12 | 11168 | ON X USA LLC | COSTS TO SECURE/MAINTAIN PROPERTY<br>-- MAINTENANCE/SUPPORT FOR<br>EQUIPMENT AT NAVISITE (JUNE 2012) | 2420-000 | | 620.00 | 14,489,293.74 |
| 08/01/12 | 11169 | ON X USA LLC | COSTS TO SECURE/MAINTAIN PROPERTY<br>-- MAINTENANCE/SUPPORT FOR<br>EQUIPMENT AT NAVISITE  (JULY 2012) &<br>HP MONTHLY SOFTWARE SUPPORT<br>(RENEWAL) | 2420-000 | | 743.75 | 14,488,549.99 |
| 08/08/12 | {153} | MENDES AND MOUNT LLP FOR<br>FREDRIKSON & BYRON | SETTLEMENT PAYMENT | 1249-000 | 75,000.00 | | 14,563,549.99 |
| 08/13/12 | 11170 | SHEPHERD DATA SERVICES<br>527 MARQUETTE AVENUE<br>400 RAND TOWER<br>MINNEAPOLIS, MN 55402 | 1/2 OF SHEPHERD DATA SERVICES<br>INVOICE 7/31/12 (OTHER 1/2 TO BE PAID<br>BY PCE) | 2410-000 | | 511.93 | 14,563,038.06 |
| 08/13/12 | 11171 | DORSEY & WHITNEY LLP<br>50 SOUTH SIXTH STREET<br>SUITE 1500<br>MINNEAPOLIS, MN 55402-1498 | KPMG LLP/JOHN STOEBNER -- SUBPOENA<br>PRODUCTION | 2990-000 | | 211.45 | 14,562,826.61 |
| 08/13/12 | 11172 | INTERNATIONAL SURETIES, LTD.<br>701 POYDRAS STREET - SUITE<br>420<br>NEW ORLEANS,, LA 70139 | BOND #016039079 9/1/12 - 9/1/13 (bond<br>$90,000,000.00) (pro rata between Pol Corp<br>and PCE) | 2300-000 | | 151,128.00 | 14,411,698.61 |
| 08/14/12 | 11173 | DEBORAH RICHARDSON AND<br>LAHEY CLINIC INC | PAYMENT IN FULL CLAIM NO 9084304339 | 6990-000 | | 26,599.92 | 14,385,098.69 |
| 08/24/12 | 11174 | JENNIFER DEVELOPMENT CO<br>1907 EAST WAYZATA BLVD,<br>SUITE 250<br>WAYZATA, MN 55391-2069 | RENT (SEPTEMBER 2012) FOR RECORD<br>RETENTION | 2410-000 | | 437.50 | 14,384,661.19 |
| 08/24/12 | 11175 | SOURCECORP<br>P O BOX 142589 | INVOICE 165421:  5 GB @ $50 PER = $250<br>(7/12) IMAGESILO | 2410-000 | | 250.00 | 14,384,411.19 |

Subtotals :        $75,000.00      $185,675.98

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 81

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH

**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546

**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)

**Bank Name:** The Bank of New York Mellon

**Account:** ****-******18-65 - DDA (bms)

**Blanket Bond:** $28,878,000.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | DRAWER # 9062<br>IRVING, TX 75014-2589 | | | | | |
| 08/24/12 | 11176 | NAVISITE<br>400 MINUTEMAN ROAD<br>ANDOVER, MA 01810 | INVOICE 219542:  SEPTEMBER 2012:<br>providing data center co-location services | 2410-000 | | 3,595.00 | 14,380,816.19 |
| 08/30/12 | 11177 | ARTHUR J GALLAGHER RISK<br>MANAGEMENT SERVICES INC<br>P O BOX 71965<br>CHICAGO, IL 60694-1965 | FINE ARTS INSURANCE:  POLICY 6686657 -<br>POLICY PERIOD 9/21/12 TO 9/21/13 | 2420-000 | | 1,500.00 | 14,379,316.19 |
| 08/30/12 | 11178 | U.S. TRUSTEE'S OFFICE<br>1015 U.S. COURTHOUSE<br>300 SOUTH 4TH ST.<br>MINNEAPOLIS, MN 55415 | PROOF OF CLAIM 213 -- CHAPTER 7 ADMIN<br>-- UNPAID CHAPTER 11 QUARTERLY FEES | 2950-000 | | 26,000.00 | 14,353,316.19 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 5,293.71 | 14,348,022.48 |
| 09/04/12 | 11179 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES --<br>MONTH OF AUGUST 2012 | | | 6,534.68 | 14,341,487.80 |
| | | | CONSULTANT FOR          6,500.00<br>TRUSTEE FEES | 3731-000 | | | 14,341,487.80 |
| | | | CONSULTANT FOR            34.68<br>TRUSTEE EXPENSES | 3732-000 | | | 14,341,487.80 |
| 09/04/12 | 11180 | WILLIAM DUMONT<br>19 ALDEN STREET<br>TYNGSBOROUGH, MA 01879 | CONSULTING SERVICES - SEARCH FOR<br>AND REVIEW DOCUMENTS RELATIVE TO<br>CREDITOR'S CLAIM  4.50 HOURS @ $100<br>PER HOUR | 3731-000 | | 450.00 | 14,341,037.80 |
| 09/04/12 | 11181 | MICHAEL F MCELROY<br>48 DORCHESTER ST., APT 1<br>WORCESTER, MA 01604-4404 | IT CONSULTING RE CONNECTIVITY<br>ISSUES; REPAIR AND MAINTENANCE OF<br>DOLAN'S PC  10 HOURS @ $50 PER HOUR | | | 767.00 | 14,340,270.80 |
| | | | CONSULTANT FOR          500.00<br>TRUSTEE FEES | 3731-000 | | | 14,340,270.80 |
| | | | CONSULTANT FOR          267.00<br>TRUSTEE EXPENSES | 3732-000 | | | 14,340,270.80 |
| 09/04/12 | 11182 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA<br>COMPUTER TAPES | 2410-000 | | 2,012.71 | 14,338,258.09 |
| 09/04/12 | 11183 | IRON MOUNTAIN | COMPUER TAPE STORAGE MN<br>COMPUTER TAPES | 2410-000 | | 105.35 | 14,338,152.74 |
| 09/04/12 | 11184 | IRON MOUNTAIN | PAPER STORAGE | 2410-000 | | 1,233.24 | 14,336,919.50 |
| 09/04/12 | 11185 | RADFORD WAREHOUSE | FILE STORAGE | 2410-000 | | 1,185.00 | 14,335,734.50 |
| 09/13/12 | {156} | NSTAR ELECTRIC & GAS | REFUND OF LOAD RESPONSE PAYMENTS | 1290-000 | 88,465.30 | | 14,424,199.80 |

Subtotals :          $88,465.30    $48,676.69

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM    V.20.40

Exhibit 9

# Form 2

Page: 82

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH
**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546
**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******18-65 - DDA (bms)
**Blanket Bond:** $28,878,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | CORPORATION | | | | | |
| 09/14/12 | 11186 | SOURCECORP<br>P O BOX 142589<br>DRAWER # 9062<br>IRVING, TX 75014-2589 | INVOICE 167864:  5 GB @ $50 PER = $250<br>(8/12) IMAGESILO | 2410-000 | | 250.00 | 14,423,949.80 |
| 09/14/12 | 11187 | SHEPHERD DATA SERVICES<br>527 MARQUETTE AVENUE<br>400 RAND TOWER<br>MINNEAPOLIS, MN 55402 | 1/2 OF SHEPHERD DATA SERVICES<br>INVOICE 8/31/12 (OTHER 1/2 TO BE PAID<br>BY PCE) | 2410-000 | | 1,330.65 | 14,422,619.15 |
| 09/18/12 | 11188 | HANOVER INSURANCE CO<br>P O BOX 580045<br>CHARLOTTE, NC 28258-0045 | COMMERCIAL INSURANCE 9-30-12 TO<br>9-30-13:  POLICY NO ODX 8889042 02 | 2420-000 | | 1,283.00 | 14,421,336.15 |
| 09/18/12 | 11189 | LAPP, LIBRA, THOMSON,<br>STOEBNER & PUSCH, CHTD<br>120 SOUTH 6TH STREET STE<br>2500<br>MINNEAPOLIS, MN 55402 | ATTORNEY FOR TRUSTEE FEES AND<br>EXPENSES PER ORDER 9.18.12 | | | 196,824.03 | 14,224,512.12 |
| | | | ATTORNEY FOR          195,927.76<br>TRUSTEE FEES | 3110-000 | | | 14,224,512.12 |
| | | | ATTORNEY FOR             896.27<br>TRUSTEE EXPENSES | 3120-000 | | | 14,224,512.12 |
| 09/20/12 | 11190 | FAEGRE BAKER DANIELS LLP<br>2200 WELLS FARGO CENTER<br>90 SOUTH 7TH STREET<br>MINNEAPOLIS, MN 55402-3901 | ATTORNEY FOR TRUSTEE FEES AND<br>EXPENSES PER ORDER 9.18.12 | | | 41,298.63 | 14,183,213.49 |
| | | | ATTORNEY FOR           35,815.17<br>TRUSTEE FEES | 3210-000 | | | 14,183,213.49 |
| | | | ATTORNEY FOR            5,483.46<br>TRUSTEE EXPENSES | 3220-000 | | | 14,183,213.49 |
| 09/20/12 | 11191 | LINDQUIST & VENNUM PLLP<br>4200 IDS CENTER 80 S 8TH ST<br>MINNEAPOLIS, MN 55402 | ATTORNEY FOR TRUSTEE FEES AND<br>EXPENSES PER ORDER 9.18.12 | | | 59,021.38 | 14,124,192.11 |
| | | | ATTORNEY FOR           58,668.25<br>TRUSTEE FEES | 3210-000 | | | 14,124,192.11 |
| | | | ATTORNEY FOR             353.13<br>TRUSTEE EXPENSES | 3220-000 | | | 14,124,192.11 |
| 09/20/12 | 11192 | Kelly Hannaford & Battles PA<br>706 Second Avenue South, Suite<br>900 | SPECIAL ERISA COUNSEL FOR TRUSTEE<br>FEES  PER ORDER 9.18.12 | 3210-000 | | 3,783.75 | 14,120,408.36 |

Subtotals :          $0.00      $303,791.44

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-46617-SKH | |
| **Case Name:** | POLAROID CORPORATION | |
| **Taxpayer ID #:** | **-***6546 | |
| **Period Ending:** | 01/24/22 | |

| | |
|---|---|
| **Trustee:** | John R. Stoebner (430050) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******18-65 - DDA (bms) |
| **Blanket Bond:** | $28,878,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | Minneapolis, MN 55402 | | | | | |
| 09/20/12 | 11193 | PRICEWATERHOUSECOOPERS LLP<br>225 SOUTH SIXTH STREET<br>SUITE 1400<br>MINNEAPOLIS, MN 55402 | ACCOUNTANT FOR TRUSTEE FEES AND EXPENSES PER ORDER 9.18.12 | | | 37,910.01 | 14,082,498.35 |
| | | | ACCOUNTANT FOR TRUSTEE FEES    27,525.50 | 3410-000 | | | 14,082,498.35 |
| | | | ACCOUNTANT FOR TRUSTEE EXPENSES    10,384.51 | 3420-000 | | | 14,082,498.35 |
| 09/20/12 | 11194 | LINDA M BERREAU CPA<br>19236 Towering Oaks Trail<br>Prior Lake, MN 55372 | ACCOUNTANT FOR TRUSTEE FEES AND EXPENSES PER ORDER 9.18.12 | | | 33,796.98 | 14,048,701.37 |
| | | | ACCOUNTANT FOR TRUSTEE FEES    33,514.00 | 3410-000 | | | 14,048,701.37 |
| | | | ACCOUNTANT FOR TRUSTEE EXPENSES    282.98 | 3420-000 | | | 14,048,701.37 |
| 09/20/12 | 11195 | FRUTH JAMISON & ELSASS PLLC<br>3902 IDS CENTER<br>80 SOUTH 8TH STREET<br>MINNEAPOLIS, MN 55402 | SPECIAL COUNSEL FOR TRUSTEE FEES PER ORDER 9.18.12 | 3210-000 | | 3,970.00 | 14,044,731.37 |
| 09/20/12 | 11196 | BOIES SCHILLER & FLEXNER LLP<br>2200 NW CORPORATE BOULEVARD SUITE 400<br>BOCA RATON, FL 33431 | SPECIAL COUNSEL FOR TRUSTEE FEES AND EXPENSES PER ORDER 9.18.12 | | | 5,980.66 | 14,038,750.71 |
| | | | SPECIAL COUNSEL FOR TRUSTEE FEES    5,806.27 | 3210-000 | | | 14,038,750.71 |
| | | | SPECIAL COUNSEL FOR TRUSTEE EXPENSES    174.39 | 3220-000 | | | 14,038,750.71 |
| 09/20/12 | 11197 | COBB & ASSOCIATES LTD.<br>3710 IDS CENTER<br>80 SOUTH EIGHTH STREET<br>MINNEAPOLIS, MN 55402 | CONSULTANT FOR TRUSTEE FEES AND EXPENSES PER ORDER 9.18.12 | | | 9,504.00 | 14,029,246.71 |
| | | | CONSULTANT FOR TRUSTEE FEES    9,499.00 | 3731-000 | | | 14,029,246.71 |
| | | | CONSULTANT FOR TRUSTEE EXPENSES    5.00 | 3732-000 | | | 14,029,246.71 |
| 09/25/12 | 11198 | JOHN R STOEBNER TRUSTEE | INTERIM TRUSTEE COMPENSATION AND | | | 42,033.79 | 13,987,212.92 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $133,195.44 |

Exhibit 9

# Form 2

Page: 84

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH

**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546

**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)

**Bank Name:** The Bank of New York Mellon

**Account:** ****-******18-65 - DDA (bms)

**Blanket Bond:** $28,878,000.00  (per case limit)

**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | EXPENSES PER ORDER  9-18-12 | | | | |
| | | | TRUSTEE COMPENSATION       39,498.84 | 2100-000 | | | 13,987,212.92 |
| | | | TRUSTEE EXPENSES        2,534.95 | 2200-000 | | | 13,987,212.92 |
| 09/27/12 | 11199 | JENNIFER DEVELOPMENT CO 1907 EAST WAYZATA BLVD, SUITE 250 WAYZATA, MN 55391-2069 | RENT (OCTOBER 2012) FOR RECORD RETENTION | 2410-000 | | 437.50 | 13,986,775.42 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 4,781.42 | 13,981,994.00 |
| 10/01/12 | 11200 | JAMES DOLAN 43A HIGH STREET NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES -- MONTH OF SEPTEMBER 2012 | 3731-000 | | 6,500.00 | 13,975,494.00 |
| 10/01/12 | 11201 | WILLIAM DUMONT 19 ALDEN STREET TYNGSBOROUGH, MA 01879 | CONSULTING SERVICES - SEARCH FOR DOCUMENTS; NEGOTIATE NAVISITE CONTRACT RENEWAL 14.50 HOURS @ $100 PER HOUR | 3731-000 | | 1,450.00 | 13,974,044.00 |
| 10/01/12 | 11202 | MICHAEL F MCELROY 48 DORCHESTER ST., APT 1 WORCESTER, MA 01604-4404 | MAINTENANCE AND REPAIR OF VAULT SERVERS 10 HOURS @ $50 PER HOUR | 3731-000 | | 500.00 | 13,973,544.00 |
| 10/01/12 | 11203 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA COMPUTER TAPES | 2410-000 | | 2,012.71 | 13,971,531.29 |
| 10/01/12 | 11204 | IRON MOUNTAIN | COMPUER TAPE STORAGE MN COMPUTER TAPES | 2410-000 | | 105.35 | 13,971,425.94 |
| 10/01/12 | 11205 | IRON MOUNTAIN | PAPER STORAGE | 2410-000 | | 1,118.40 | 13,970,307.54 |
| 10/01/12 | 11206 | RADFORD WAREHOUSE | FILE STORAGE | 2410-000 | | 1,185.00 | 13,969,122.54 |
| 10/01/12 | 11207 | ON X USA LLC | COSTS TO SECURE/MAINTAIN PROPERTY -- ENTERPRISE VAULT MAINTENANCE AUGUST 2012 | 2420-000 | | 150.25 | 13,968,972.29 |
| 10/01/12 | 11208 | ON X USA LLC | COSTS TO SECURE/MAINTAIN PROPERTY -- MAINTENANCE/SUPPORT FOR EQUIPMENT AT NAVISITE (AUGUST 2012) | 2420-000 | | 743.75 | 13,968,228.54 |
| 10/01/12 | 11209 | ON X USA LLC | COSTS TO SECURE/MAINTAIN PROPERTY -- MAINTENANCE/SUPPORT FOR EQUIPMENT AT NAVISITE (SEPTEMBER 2012) | 2420-000 | | 743.75 | 13,967,484.79 |
| 10/01/12 | 11210 | NAVISITE 400 MINUTEMAN ROAD ANDOVER, MA 01810 | INVOICE 220730:  OCTOBER 2012:  providing data center co-location services | 2410-000 | | 3,595.00 | 13,963,889.79 |
| 10/09/12 | 11211 | POSTMASTER | PBE CORPORATION PO BOX 727 | 2990-000 | | 230.00 | 13,963,659.79 |

Subtotals :                   $0.00        $23,553.13

Exhibit 9

# Form 2

Page: 85

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH

**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546

**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)

**Bank Name:** The Bank of New York Mellon

**Account:** ****-*****18-65 - DDA (bms)

**Blanket Bond:** $28,878,000.00 (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | P O BOX FEE PAYMENT US<br>POSTAL SERVICE<br>61 PLEASANT STREET<br>NEWBURYPORT, MA 01950 | RENEWAL FEE FOR 6 MONTHS | | | | |
| 10/09/12 | 11212 | SHEPHERD DATA SERVICES<br>527 MARQUETTE AVENUE<br>400 RAND TOWER<br>MINNEAPOLIS, MN 55402 | 1/2 OF SHEPHERD DATA SERVICES<br>INVOICE 9/30/12 (OTHER 1/2 TO BE PAID<br>BY PCE) | 2410-000 | | 681.17 | 13,962,978.62 |
| 10/09/12 | 11213 | CITY OF NEW BEDFORD<br>ATN: TREASURER'S OFFICE<br>133 WILLIAM STREET<br>NEW BEDFORD, MA 02740 | BILL NUMBER 024150: TAX LIABILITY FOR<br>2013 2ND REAL ESTATE TAX NOTICE ON<br>PLOT 133; LOT 61 - ES JOHN VENTURE<br>BLVD. - DUE 11/1/12 | 2820-000 | | 9,222.38 | 13,953,756.24 |
| 10/11/12 | {14} | SOTHEBYS INC INCOMING WIRE<br>TRNSFRJP MORGAN CHASE BK<br>BROOKLYN | SALE OF POLAROID COLLECTION | 1129-000 | 6,300.00 | | 13,960,056.24 |
| 10/12/12 | 11214 | SOURCECORP<br>P O BOX 142589<br>DRAWER # 9062<br>IRVING, TX 75014-2589 | INVOICE 169191: 5 GB @ $50 PER = $250<br>(9/12) IMAGESILO | 2410-000 | | 250.00 | 13,959,806.24 |
| 10/23/12 | 11215 | JENNIFER DEVELOPMENT CO<br>1907 EAST WAYZATA BLVD,<br>SUITE 250<br>WAYZATA, MN 55391-2069 | RENT (NOVEMBER 2012) FOR RECORD<br>RETENTION | 2410-000 | | 437.50 | 13,959,368.74 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 5,635.24 | 13,953,733.50 |
| 11/01/12 | 11216 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES --<br>MONTH OF OCTOBER 2012 | 3731-000 | | 6,500.00 | 13,947,233.50 |
| 11/01/12 | 11217 | WILLIAM DUMONT<br>19 ALDEN STREET<br>TYNGSBOROUGH, MA 01879 | CONSULTING SERVICES - DOCUMENT<br>SEARCH RE GREENWICH INSURANCE 6.50<br>HOURS @ $100 PER HOUR | 3731-000 | | 650.00 | 13,946,583.50 |
| 11/01/12 | 11218 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA<br>COMPUTER TAPES | 2410-000 | | 2,012.71 | 13,944,570.79 |
| 11/01/12 | 11219 | IRON MOUNTAIN | COMPUER TAPE STORAGE MN<br>COMPUTER TAPES | 2410-000 | | 105.35 | 13,944,465.44 |
| 11/01/12 | 11220 | IRON MOUNTAIN | PAPER STORAGE | 2410-000 | | 1,116.14 | 13,943,349.30 |
| 11/01/12 | 11221 | RADFORD WAREHOUSE | FILE STORAGE | 2410-000 | | 1,185.00 | 13,942,164.30 |
| 11/01/12 | 11222 | ON X USA LLC | COSTS TO SECURE/MAINTAIN PROPERTY<br>-- MAINTENANCE OF NETWORK<br>EQUIPMENT 5/20/12 - 5/19/13 | 2420-000 | | 1,509.00 | 13,940,655.30 |

Subtotals :   $6,300.00   $29,304.49

Exhibit 9

# Form 2

Page: 86

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-*****18-65 - DDA (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00  (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/01/12 | 11223 | ON X USA LLC | COSTS TO SECURE/MAINTAIN PROPERTY -- MAINTENANCE/SUPPORT FOR EQUIPMENT AT NAVISITE  (OCTOBER 2012) | 2420-000 | | 743.75 | 13,939,911.55 |
| 11/01/12 | 11224 | NAVISITE<br>400 MINUTEMAN ROAD<br>ANDOVER, MA 01810 | INVOICE 221870:  NOVEMBER 2012: providing data center co-location services | 2410-000 | | 3,472.40 | 13,936,439.15 |
| 11/12/12 | 11225 | SHEPHERD DATA SERVICES<br>527 MARQUETTE AVENUE<br>400 RAND TOWER<br>MINNEAPOLIS, MN 55402 | 1/2 OF SHEPHERD DATA SERVICES INVOICE 10/31/12 (OTHER 1/2 TO BE PAID BY PCE) | 2410-000 | | 1,011.18 | 13,935,427.97 |
| 11/20/12 | {157} | FREDRIKSON & BYRON | BALANCE OF FUNDS IN TRUST ACCOUNT | 1290-000 | 2,330.15 | | 13,937,758.12 |
| 11/20/12 | {157} | FREDRIKSON & BYRON | BALANCE OF FUNDS IN TRUST ACCOUNT | 1290-000 | 11,917.36 | | 13,949,675.48 |
| 11/20/12 | {157} | FREDRIKSON & BYRON | BALANCE OF FUNDS IN TRUST ACCOUNT | 1290-000 | 1,975.95 | | 13,951,651.43 |
| 11/26/12 | | SWANN GALLERIES INC | AUCTION PROCEEDS FROM SALE OF CERTAIN LOTS FROM THE POLAROID COLLECTION | | 24,831.00 | | 13,976,482.43 |
| | {14} | SWANN GALLERIES INC | AUCTION PROCEEDS          27,900.00<br>FROM SALE OF<br>CERTAIN LOTS FROM<br>THE POLAROID<br>COLLECTION | 1129-000 | | | 13,976,482.43 |
| | | SWANN GALLERIES, INC | COMMISSION                  -2,790.00 | 3610-000 | | | 13,976,482.43 |
| | | SWANN GALLERIES INC | INSURANCE                      -279.00 | 3620-000 | | | 13,976,482.43 |
| 11/27/12 | 11226 | SOURCECORP<br>P O BOX 142589<br>DRAWER # 9062<br>IRVING, TX 75014-2589 | INVOICE 171850:  5 GB @ $50 PER = $250 (10/12) IMAGESILO | 2410-000 | | 250.00 | 13,976,232.43 |
| 11/27/12 | 11227 | JENNIFER DEVELOPMENT CO<br>1907 EAST WAYZATA BLVD,<br>SUITE 250<br>WAYZATA, MN 55391-2069 | RENT (DECEMBER 2012) FOR RECORD RETENTION | 2410-000 | | 437.50 | 13,975,794.93 |
| 11/27/12 | 11228 | NAVISITE<br>400 MINUTEMAN ROAD<br>ANDOVER, MA 01810 | INVOICE 223184:  DECEMBER 2012: providing data center co-location services | 2410-000 | | 3,495.00 | 13,972,299.93 |
| 11/27/12 | 11229 | CT CORPORATION<br>P O BOX 4349<br>CAROL STREAM, IL 60197-4349 | CERTIFIED COPIES OF CERTIFICATES OF FORMS AND ALL AMENDMENTS FROM DELAWARE FOR 5 POLAROID/PETTERS ENTITIES | 2990-000 | | 523.00 | 13,971,776.93 |

Subtotals :           $41,054.46          $9,932.83

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM     V.20.40

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******18-65 - DDA (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00  (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 5,122.95 | 13,966,653.98 |
| 12/04/12 | 11230 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES --<br>MONTH OF NOVEMBER 2012 | | | 6,550.89 | 13,960,103.09 |
| | | | CONSULTANT FOR          6,500.00<br>TRUSTEE FEES | 3731-000 | | | 13,960,103.09 |
| | | | CONSULTANT FOR             50.89<br>TRUSTEE EXPENSES | 3732-000 | | | 13,960,103.09 |
| 12/04/12 | 11231 | WILLIAM DUMONT<br>19 ALDEN STREET<br>TYNGSBOROUGH, MA 01879 | CONSULTING SERVICES - SEARCHES AND<br>REVIEW OF DOCUMENTS REGARDING<br>CRT ANTITRUST LITIGATION 70.25 HOURS<br>@ $100 PER HOUR | | | 7,095.39 | 13,953,007.70 |
| | | | CONSULTANT FOR          7,025.00<br>TRUSTEE FEES | 3731-000 | | | 13,953,007.70 |
| | | | CONSULTANT FOR             70.39<br>TRUSTEE EXPENSES | 3732-000 | | | 13,953,007.70 |
| 12/04/12 | 11232 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA<br>COMPUTER TAPES | 2410-000 | | 2,012.71 | 13,950,994.99 |
| 12/04/12 | 11233 | IRON MOUNTAIN | COMPUER TAPE STORAGE MN<br>COMPUTER TAPES | 2410-000 | | 105.35 | 13,950,889.64 |
| 12/04/12 | 11234 | IRON MOUNTAIN | PAPER STORAGE | 2410-000 | | 1,319.67 | 13,949,569.97 |
| 12/04/12 | 11235 | RADFORD WAREHOUSE | FILE STORAGE | 2410-000 | | 1,185.00 | 13,948,384.97 |
| 12/04/12 | 11236 | ON X USA LLC | COSTS TO SECURE/MAINTAIN PROPERTY<br>-- MAINTENANCE/SUPPORT FOR<br>EQUIPMENT AT NAVISITE  (NOVEMBER<br>2012) | 2420-000 | | 743.75 | 13,947,641.22 |
| 12/04/12 | 11237 | SAP AMERICA INC<br>C/O BROWN & CONNERY LLP<br>ATTN K SCHWEIKER<br>6 NORTH BROAD STREET<br>WOODBURY, NJ 08096 | TRUSTEE WILL PAY SAP $10,000 ON<br>JANUARY 1, 2013, PER COURT ORDER<br>DATED AUGUST 6, 2010, RE SETTLEMENT | 2420-000 | | 10,000.00 | 13,937,641.22 |
| 12/04/12 | 11238 | INTERNATIONAL SURETIES, LTD.<br>701 POYDRAS STREET - SUITE<br>420<br>NEW ORLEANS,, LA 70139 | BOND #016039079 9/1/12 - 9/1/13 (increased<br>bond to $93,500,000) | 2300-000 | | 5,334.00 | 13,932,307.22 |
| 12/06/12 | | RABOBANK MIGRATION<br>TRANSFER OUT | TRANSFER TO 0001043005088<br>20121206 | 9999-000 | | 13,931,869.72 | 437.50 |
| 12/10/12 | {14} | SOTHEBYS INC | POLAROID COLLECTION INCOMING WIRE<br>TRNSFRJP MORGAN CHASE BK | 1129-000 | 44,910.00 | | 45,347.50 |

| | | |
|---|---|---|
| Subtotals : | $44,910.00 | $13,971,339.43 |

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM    V.20.40

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 08-46617-SKH | | Trustee: | John R. Stoebner (430050) |
| Case Name: | POLAROID CORPORATION | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | ****-*****18-65 - DDA (bms) |
| Taxpayer ID #: | **-***6546 | | Blanket Bond: | $28,878,000.00   (per case limit) |
| Period Ending: | 01/24/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | BROOKLYN      20121210 | | | | |
| 01/08/13 | | RABOBANK MIGRATION<br>TRANSFER OUT | TRANSFER TO 0001043005088<br>20130108 | 9999-000 | | 45,347.50 | 0.00 |

| | | | | |
|---|---|---|---|---|
| **ACCOUNT TOTALS** | | 33,323,860.83 | 33,323,860.83 | **$0.00** |
| Less: Bank Transfers | | 30,394,015.06 | 16,552,117.22 | |
| **Subtotal** | | **2,929,845.77** | **16,771,743.61** | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$2,929,845.77** | **$16,771,743.61** | |

Exhibit 9

# Form 2

Page: 89

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | |
| **Case Name:** POLAROID CORPORATION | |
| **Taxpayer ID #:** **-***6546 | |
| **Period Ending:** 01/24/22 | |

| | |
|---|---|
| **Trustee:** | John R. Stoebner (430050) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******18-66 - Checking Account (bms) |
| **Blanket Bond:** | $28,878,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/16/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********1866 | Wire in from JPMorgan Chase Bank, N.A. account ********1866 | 9999-000 | 35,293.38 | | 35,293.38 |
| 03/19/10 | 10297 | BARBARA HITCHCOCK 212 OLD BILLERICA ROAD BEDFORD, MA 01730 | WORK PROVIDED BY BARBARA HITCHCOCK FOR THE POLAROID COLLECTION FOR THE PERIOD FEBRUARY 8, 2010 - FEBRUARY 19, 2010 | 3731-000 | | 4,083.75 | 31,209.63 |
| 03/19/10 | 10298 | BARBARA HITCHCOCK 212 OLD BILLERICA ROAD BEDFORD, MA 01730 | WORK PROVIDED BY BARBARA HITCHCOCK FOR THE POLAROID COLLECTION FOR THE PERIOD FEBRUARY 22, 2010 - MARCH 5, 2010 | | | 7,018.97 | 24,190.66 |
| | | | CONSULTANT FOR          6,765.00 TRUSTEE FEES | 3731-000 | | | 24,190.66 |
| | | | CONSULTANT FOR          253.97 TRUSTEE EXPENSES: TRANSPORTAION 4 HOURS AT $55; TELEPHONE CALLS TO EUROPE | 3732-000 | | | 24,190.66 |
| 03/19/10 | 10299 | WILLIAM DUMONT 19 ALDEN STREET TYNGSBOROUGH, MA 01879 | SERVICES RELATED TO ACORN SUBPOENA AND SAP LICENSE 9.50 HOURS @ $100 PER HOUR | 3731-000 | | 950.00 | 23,240.66 |
| 03/24/10 | 10300 | JENNIFER DEVELOPMENT CO 10400 YELLOW CIRCLE DRIVE, SUITE 500 MINNETONKA, MN 55343 | RENT (APRIL 2010) FOR RECORD RETENTION | 2410-000 | | 437.50 | 22,803.16 |
| 03/31/10 | 10301 | CT CORPORATION | SERVICE CHARGES AND DISBURSEMENTS -- INVOICE DATE 3-17-10 -- INVOICE NO 5830718-R1 | 3991-000 | | 640.00 | 22,163.16 |
| 03/31/10 | 10302 | ARTEX INC 8712 JERICHO CITY DRIVE LANDOVER, MD 20785-4761 | STORAGE RENTAL 4/1/10 - 4/30/10 | 2410-000 | | 8,320.00 | 13,843.16 |
| 03/31/10 | 10303 | HUNNEMAN APPRAISAL & CONSULTING CO | RETAINER OF $5,250 FOR PHASE I OF SERVICES PER COURT ORDER DATED MARCH 25, 2010 | 3711-000 | | 5,250.00 | 8,593.16 |
| 03/31/10 | 10304 | NORMANDY CONCORD ACQUISITION LLC P O BOX 30947 NEW YORK, NY 10087-0947 | APRIL 2010 RENT | 2410-000 | | 2,866.50 | 5,726.66 |
| 04/05/10 | | From Account #********1865 | TRANSFER FUNDS FROM MMA TO DDA | 9999-000 | 100,000.00 | | 105,726.66 |

Subtotals : $135,293.38 $29,566.72

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM    V.20.40

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-46617-SKH | |
| **Case Name:** | POLAROID CORPORATION | |
| | | |
| **Taxpayer ID #:** | **-***6546 | |
| **Period Ending:** | 01/24/22 | |

| | |
|---|---|
| **Trustee:** | John R. Stoebner (430050) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******18-66 - Checking Account (bms) |
| **Blanket Bond:** | $28,878,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/05/10 | 10305 | WILLIAM DUMONT<br>19 ALDEN STREET<br>TYNGSBOROUGH, MA 01879 | CONSULTING SERVICES 4.50 HOURS @<br>$100 PER HOUR | 3731-000 | | 450.00 | 105,276.66 |
| 04/05/10 | 10306 | BARBARA HITCHCOCK<br>212 OLD BILLERICA ROAD<br>BEDFORD, MA 01730 | WORK PROVIDED BY BARBARA<br>HITCHCOCK FOR THE POLAROID<br>COLLECTION FOR THE PERIOD MARCH 8 -<br>19, 2010 | | | 5,486.25 | 99,790.41 |
| | | | FEES 31 3/4 HOURS AT          5,238.75<br>$165 PER HOUR | 3731-000 | | | 99,790.41 |
| | | | EXPENSES -                         247.50<br>TRANSPORTATION 4<br>1/2 HOURS AT $55 | 3732-000 | | | 99,790.41 |
| 04/05/10 | 10307 | CHRISTOPHER HAND<br>40 CASTLE VIEW DRIVE<br>GLOUCESTER, MA 01930 | FINANCIAL CONSULTING SERVICES --<br>MONTH OF MARCH 2010 | 3731-000 | | 10,000.00 | 89,790.41 |
| 04/05/10 | 10308 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES --<br>MONTH OF MARCH 2010 | 3731-000 | | 10,500.00 | 79,290.41 |
| 04/05/10 | 10309 | DMB CONSULTING<br>75 JOYCE ROAD<br>FRAMINGHAM, MA 01701 | DAVID BAYER:  2008/2009 STATE TAX<br>RETURN FILINGS:  61.5 HOURS @ $50 PER<br>HOUR | 3731-000 | | 3,075.00 | 76,215.41 |
| 04/05/10 | 10310 | DAVID F. GOODWIN<br>16 WOODPARK CIRCLE<br>LEXINGTON, MA 02421 | 2008/2009 TAX RETURN FILINGS AND<br>ISSUES:  110.5 HOURS @ $100 PER HOUR | 3731-000 | | 11,050.00 | 65,165.41 |
| 04/05/10 | 10311 | EILEEN TAITE<br>150 FERN ROAD<br>MEDFORD, MA 02155 | MANAGEMENT OF SPACE REDUCTION AT<br>CONCORD LOCATION:  120 HOURS @ $30<br>PER HOUR | 3731-000 | | 3,600.00 | 61,565.41 |
| 04/05/10 | 10312 | MICHAEL F MCELROY<br>48 DORCHESTER ST., APT 1<br>WORCESTER, MA 01604-4404 | SERVICES RELATED TO DATA RETENTION<br>(ESTATE) 184 HOURS @ $50 PER HOUR | 3731-000 | | 9,200.00 | 52,365.41 |
| 04/05/10 | 10313 | WELLONS CONSULTING<br>46 DURANT AVENUE<br>MAYNARD, MA 01754 | ATTENTION TO REAL ESTATE AND LEASE<br>MATTERS:  14 HOURS @ $200 PER HOUR | 3731-000 | | 2,800.00 | 49,565.41 |
| 04/05/10 | 10314 | WILLIAM DUMONT<br>19 ALDEN STREET<br>TYNGSBOROUGH, MA 01879 | CONSULTING SERVICES (DATA CENTER):<br>7.25 HOURS @ $100 PER HOUR | 3731-000 | | 725.00 | 48,840.41 |
| 04/05/10 | 10315 | VERIZON | LOCAL TELEPHONE SERVICE - FAX<br>MACHINE | 2990-000 | | 40.11 | 48,800.30 |
| 04/05/10 | 10316 | VERIZON | LOCAL TELEPHONE SERVICE - 978-287 | 2990-000 | | 275.58 | 48,524.72 |

| | | | Subtotals : | | $0.00 | $57,201.94 | |

Exhibit 9

# Form 2

Page: 91

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH
**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546
**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-*****18-66 - Checking Account (bms)
**Blanket Bond:** $28,878,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | NUMBERS | | | | |
| 04/05/10 | 10317 | VERIZON | LOCAL TELEPHONE AND INTERNET SERVICE - THE COLLECTION | 2990-000 | | 330.42 | 48,194.30 |
| 04/05/10 | 10318 | VERIZON | DEDICATED INTERNET SERVICE - CONCORD LOCATION | 2990-000 | | 522.41 | 47,671.89 |
| 04/05/10 | 10319 | AT&T | LONG DISTANCE TELEPHONE SERVICE 978-287 NUMBERS | 2990-000 | | 12.97 | 47,658.92 |
| 04/05/10 | 10320 | AT&T | LONG DISTANCE TELEPHONE SERVICE THE COLLECTION | 2990-000 | | 1.98 | 47,656.94 |
| 04/05/10 | 10321 | UPS | OVERNIGHT DELIVERY SERVICES WEEKS ENDING 2/27/10, 3/6/10, 3/13/10, AND 3/20/10 | 2990-000 | | 180.43 | 47,476.51 |
| 04/05/10 | 10322 | IRON MOUNTAIN | STORAGE AND HANDLING (VARIOUS DEPARTMENTS) | 2410-000 | | 809.00 | 46,667.51 |
| 04/05/10 | 10323 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA COMPUTER TAPES | 2410-000 | | 1,240.89 | 45,426.62 |
| 04/05/10 | 10324 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MN COMPUTER TAPES | 2410-000 | | 97.50 | 45,329.12 |
| 04/05/10 | 10325 | RADFORD WAREHOUSE | FILE STORAGE | 2410-000 | | 1,185.00 | 44,144.12 |
| 04/05/10 | 10326 | ARMS INC | POWER SUPPLY AND CABLE FOR COMPUTER ROOM | 2990-000 | | 500.00 | 43,644.12 |
| 04/05/10 | 10327 | PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC | LEASE OF POSTAGE/MAILING MACHINE Q2 2010 | 2990-000 | | 2,841.53 | 40,802.59 |
| 04/07/10 | | From Account #*********1865 | TRANSFER FUNDS FROM MMA TO DDA | 9999-000 | 600,000.00 | | 640,802.59 |
| 04/07/10 | 10328 | PAUL HASTINGS JANOFSKY & WALKER LLP<br>191 NORTH WACKER DRIVE<br>THRTIETH FLOOR<br>CHICAGO, IL 60606 | ATTORNEY FOR TRUSTEE FEES AND EXPENSES PER ORDER 4.6.10 | | | 13,721.92 | 627,080.67 |
| | | | ATTORNEY FOR        12,041.50<br>TRUSTEE FEES | 3210-000 | | | 627,080.67 |
| | | | ATTORNEY FOR         1,680.42<br>TRUSTEE EXPENSES | 3220-000 | | | 627,080.67 |
| 04/07/10 | 10329 | FAEGRE & BENSON LLP<br>2200 WELLS FARGO CENTER<br>90 SOUTH 7TH STREET<br>MINNEAPOLIS, MN 55402-3901 | ATTORNEY FOR TRUTEE FEES AND EXPENSES PER ORDER 4.6.10 | | | 6,580.03 | 620,500.64 |
| | | | ATTORNEY FOR         5,701.00<br>TRUSTEE FEES | 3210-000 | | | 620,500.64 |

| | Subtotals : | $600,000.00 | $28,024.08 |
|---|---|---|---|

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-46617-SKH | |
| **Case Name:** | POLAROID CORPORATION | |
| **Taxpayer ID #:** | **-***6546 | |
| **Period Ending:** | 01/24/22 | |

| | |
|---|---|
| **Trustee:** | John R. Stoebner (430050) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******18-66 - Checking Account (bms) |
| **Blanket Bond:** | $28,878,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ATTORNEY FOR 879.03 TRUSTEE EXPENSES | 3220-000 | | | 620,500.64 |
| 04/07/10 | 10330 | WULSIN MURPHY LLP 95 COMMERCIAL STREET P O BOX 3055 WELLFLEET, MA 02667 | SPECIAL PROPERTY TAX COUNSEL FOR TRUSTEE FEES PER ORDER 4.6.10 | 3210-000 | | 1,040.00 | 619,460.64 |
| 04/07/10 | 10331 | LINDQUIST & VENNUM PLLP 4200 IDS CENTER 80 S 8TH ST MINNEAPOLIS, MN 55402 | ATTORNEY FOR TRUSTEE FEES AND EXPENSES PER ORDER 4.6.10 | | | 397,597.05 | 221,863.59 |
| | | | ATTORNEY FOR 394,415.25 TRUSTEE FEES | 3210-000 | | | 221,863.59 |
| | | | ATTORNEY FOR 3,181.80 TRUSTEE EXPENSES | 3220-000 | | | 221,863.59 |
| 04/07/10 | 10332 | LAPP, LIBRA, THOMSON, STOEBNER & PUSCH, CHTD 120 SOUTH 6TH STREET STE 2500 MINNEAPOLIS, MN 55402 | ATTORNEY FOR TRUSTEE FEES AND EXPENSES PER ORDER 4.6.10 | | | 132,941.79 | 88,921.80 |
| | | | ATTORNEY FOR 131,114.25 TRUSTEE FEES | 3110-000 | | | 88,921.80 |
| | | | ATTORNEY FOR 1,827.54 TRUSTEE EXPENSES | 3120-000 | | | 88,921.80 |
| 04/14/10 | 10333 | JOHN R STOEBNER, TRUSTEE | INTERIM TRUSTEE COMPENSATION AND EXPENSES PER ORDERS 12.22.09 AND 4.6.10 | | | 29,786.81 | 59,134.99 |
| | | | BALANCE OF INTERIM 25,447.38 TRUSTEE COMPENSATION ALLOWED UNDER ORDER 12.22.09 | 2100-000 | | | 59,134.99 |
| | | | INTERIM TRUSTEE 1,031.98 EXPENSES PER ORDER 4.6.10 | 2200-000 | | | 59,134.99 |
| | | | INTERIM TRUSTEE 3,307.45 COMPENSATION PER ORDER 4.6.10 | 2100-000 | | | 59,134.99 |
| 04/14/10 | 10334 | PETTERS GROUP WORLDWIDE PETTERS GROUP LLC ATTN MARK LAUMANN | IRS COMPLIANCE 1099-HC'S PRINTING/MAILING 2009 | 2990-000 | | 1,154.44 | 57,980.55 |

| | | | | Subtotals : | $0.00 | $562,520.09 | |

Exhibit 9

# Form 2

Page: 93

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******18-66 - Checking Account (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00 (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | 2005 CARGO ROAD<br>MINNEAPOLIS, MN 55450 | | | | | |
| 04/21/10 | 10335 | JENNIFER DEVELOPMENT CO<br>10400 YELLOW CIRCLE DRIVE,<br>SUITE 500<br>MINNETONKA, MN 55343 | RENT (MAY 2010) FOR RECORD<br>RETENTION | 2410-000 | | 437.50 | 57,543.05 |
| 04/28/10 | 10336 | PARADIGM REPORTING &<br>CAPTIONING INC<br>1400 RAND TOWER<br>527 MARQUETTE AVENUE<br>SOUTH<br>MINNEAPOLIS, MN 55402 | COURT REPORTING SERVICE IN<br>CONNECTION WITH THE SIMON ROOT<br>DEPOSITION IN THE RITCHIE LITIGATION | 2990-000 | | 507.50 | 57,035.55 |
| 04/30/10 | 10337 | ARTEX INC<br>8712 JERICHO CITY DRIVE<br>LANDOVER, MD 20785-4761 | STORAGE RENTAL 5/1/10 - 5/31/10 | 2410-000 | | 8,320.00 | 48,715.55 |
| 04/30/10 | 10338 | NORMANDY CONCORD<br>ACQUISITION LLC<br>P O BOX 30947<br>NEW YORK, NY 10087-0947 | MAY 2010 RENT | 2410-000 | | 2,866.50 | 45,849.05 |
| 05/07/10 | | From Account #*********1865 | TRANSFER FUNDS FROM MMA TO DDA | 9999-000 | 75,000.00 | | 120,849.05 |
| 05/07/10 | 10339 | BARBARA HITCHCOCK<br>212 OLD BILLERICA ROAD<br>BEDFORD, MA 01730 | INVOICE #12: WORK PROVIDED BY<br>BARBARA HITCHCOCK FOR THE<br>POLAROID COLLECTION FOR THE PERIOD<br>MARCH 22, 2010 - APRIL 2, 2010 | | | 7,558.48 | 113,290.57 |
| | | | CONSULTANT FOR        6,600.00<br>TRUSTEE FEES | 3731-000 | | | 113,290.57 |
| | | | CONSULTANT FOR         958.48<br>TRUSTEE EXPENSES | 3732-000 | | | 113,290.57 |
| 05/07/10 | 10340 | BARBARA HITCHCOCK<br>212 OLD BILLERICA ROAD<br>BEDFORD, MA 01730 | INVOICE #13: WORK PROVIDED BY<br>BARBARA HITCHCOCK FOR THE<br>POLAROID COLLECTION FOR THE PERIOD<br>APRIL 5 - 16, 2010 | | | 6,756.15 | 106,534.42 |
| | | | CONSULTANT FOR        6,393.75<br>TRUSTEE FEES | 3731-000 | | | 106,534.42 |
| | | | CONSULTANT FOR         362.40<br>TRUSTEE EXPENSES | 3732-000 | | | 106,534.42 |
| 05/07/10 | 10341 | BARBARA HITCHCOCK<br>212 OLD BILLERICA ROAD<br>BEDFORD, MA 01730 | INVOICE #14: WORK PROVIDED BY<br>BARBARA HITCHCOCK FOR THE<br>POLAROID COLLECTION FOR THE PERIOD | | | 1,787.50 | 104,746.92 |

Subtotals : $75,000.00 $28,233.63

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM V.20.40

Exhibit 9

# Form 2

Page: 94

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******18-66 - Checking Account (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00  (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | APRIL 19 - 30, 2010 | | | | |
| | | | CONSULTANT FOR        1,650.00 TRUSTEE FEES | 3731-000 | | | 104,746.92 |
| | | | CONSULTANT FOR        137.50 TRUSTEE EXPENSES | 3732-000 | | | 104,746.92 |
| 05/07/10 | 10342 | NAVISITE 400 MINUTEMAN ROAD ANDOVER, MA 01810 | INVOICE # 180561 DATED 4-30-10; ACCOUNT # 825457521; "ONE TIME FEES" | 2410-000 | | 5,140.00 | 99,606.92 |
| 05/07/10 | 10343 | CHRISTOPHER HAND 40 CASTLE VIEW DRIVE GLOUCESTER, MA 01930 | FINANCIAL CONSULTING SERVICES -- MONTH OF APRIL 2010 | 3731-000 | | 10,000.00 | 89,606.92 |
| 05/07/10 | 10344 | JAMES DOLAN 43A HIGH STREET NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES -- MONTH OF APRIL 2010 | 3731-000 | | 10,500.00 | 79,106.92 |
| 05/07/10 | 10345 | JAMES DOLAN 43A HIGH STREET NEWBURYPORT, MA 01950 | REIMBURSEMENT FOR EXPENSES INCURRED - MONTH OF APRIL 2010 | 3732-000 | | 123.24 | 78,983.68 |
| 05/07/10 | 10346 | DMB CONSULTING 75 JOYCE ROAD FRAMINGHAM, MA 01701 | DAVID BAYER:  2008/2009 STATE TAX RETURN FILINGS:  54.25 HOURS @ $50 PER HOUR | 3731-000 | | 2,712.50 | 76,271.18 |
| 05/07/10 | 10347 | DAVID F. GOODWIN 16 WOODPARK CIRCLE LEXINGTON, MA 02421 | 2008/2009 TAX RETURN FILINGS AND ISSUES: 135 HOURS @ $100 PER HOUR | 3731-000 | | 13,500.00 | 62,771.18 |
| 05/07/10 | 10348 | EILEEN TAITE 150 FERN ROAD MEDFORD, MA 02155 | MANAGEMENT OF SPACE REDUCTION AT CONCORD LOCATION: 70 HOURS @ $30 PER HOUR | 3731-000 | | 2,100.00 | 60,671.18 |
| 05/07/10 | 10349 | MICHAEL F MCELROY 48 DORCHESTER ST., APT 1 WORCESTER, MA 01604-4404 | SERVICES RELATED TO DATA RETENTION (ESTATE) - 176 HOURS @ $50 PER HOUR | 3731-000 | | 8,800.00 | 51,871.18 |
| 05/07/10 | 10350 | WILLIAM DUMONT 19 ALDEN STREET TYNGSBOROUGH, MA 01879 | CONSULTING SERVICES (DATA CENTER) - 45.75 HOURS @ $100 PER HOUR | 3731-000 | | 4,575.00 | 47,296.18 |
| 05/07/10 | 10351 | MARCO BENTON 44 HEMLOCK DRIVE MILLBURY, MA 01527 | CONSULTING SERVICES (DATA CENTER) - 10.0 HOURS @ $50 PER HOUR | 3731-000 | | 500.00 | 46,796.18 |
| 05/07/10 | 10352 | WELLONS CONSULTING 46 DURANT AVENUE MAYNARD, MA 01754 | ATTENTION TO REAL ESTATE AND LEASE MATTERS:  8 HOURS @ $200 PER HOUR | 3731-000 | | 1,600.00 | 45,196.18 |
| 05/07/10 | 10353 | VERIZON | LOCAL TELEPHONE SERVICE - FAX | 2990-000 | | 36.62 | 45,159.56 |

| | | | Subtotals : | | $0.00 | $59,587.36 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-46617-SKH |
| **Case Name:** | POLAROID CORPORATION |
| **Taxpayer ID #:** | **-***6546 |
| **Period Ending:** | 01/24/22 |

| | |
|---|---|
| **Trustee:** | John R. Stoebner (430050) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******18-66 - Checking Account (bms) |
| **Blanket Bond:** | $28,878,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | MACHINE | | | | |
| 05/07/10 | 10354 | VERIZON | LOCAL TELEPHONE SERVICE - 978-287 NUMBERS | 2990-000 | | 282.32 | 44,877.24 |
| 05/07/10 | 10355 | VERIZON | LOCAL TELEPHONE & INTERNET SERVICE - THE COLLECTION | 2990-000 | | 325.70 | 44,551.54 |
| 05/07/10 | 10356 | VERIZON | DEDICATED INTERNET SERVICE - CONCORD LOCATION | 2990-000 | | 524.87 | 44,026.67 |
| 05/07/10 | 10357 | AT&T | LONG DISTANCE TELEPHONE SERVICE 978-287 NUMBERS | 2990-000 | | 8.58 | 44,018.09 |
| 05/07/10 | 10358 | AT&T | LONG DISTANCE TELEPHONE SERVICE - THE COLLECTION | 2990-000 | | 1.00 | 44,017.09 |
| 05/07/10 | 10359 | AT&T | LONG DISTANCE TELEPHONE SERVICE - FAX MACHINE | 2990-000 | | 57.15 | 43,959.94 |
| 05/07/10 | 10360 | UPS | OVERNIGHT DELIVERY SERVICES WEEKS ENDING 4/3/10; 4/10/10; AND 4/17/10 | 2990-000 | | 95.91 | 43,864.03 |
| 05/07/10 | 10361 | IRON MOUNTAIN | STORAGE AND HANDLING (VARIOUS DEPARTMENTS) | 2410-000 | | 825.52 | 43,038.51 |
| 05/07/10 | 10362 | IRON MOUNTAIN | COMPUTER TAPE STORAGE - MA COMPUTER TAPES | 2410-000 | | 1,404.38 | 41,634.13 |
| 05/07/10 | 10363 | IRON MOUNTAIN | COMPUTER TAPE STORAGE - MN COMPUTER TAPES | 2410-000 | | 97.50 | 41,536.63 |
| 05/07/10 | 10364 | RADFORD WAREHOUSE | FILE STORAGE FOR APRIL 2010 | 2410-000 | | 1,185.00 | 40,351.63 |
| 05/07/10 | 10365 | NORMANDY CONCORD ACQUISITIONS | ELECTRICITY USAGE - CONCORD LOCATION - JAN 2010 AND FEB 2010 | 2410-000 | | 5,457.05 | 34,894.58 |
| 05/17/10 | 10366 | PARADIGM REPORTING & CAPTIONING INC<br>1400 RAND TOWER<br>527 MARQUETTE AVENUE SOUTH<br>MINNEAPOLIS, MN 55402 | INVOICE 63265; VIDEO SERVICES FOR THE DEPOSITION OF MARY JEFFRIES IN THE RITCHIE LITIGATION | 2990-000 | | 390.00 | 34,504.58 |
| 05/17/10 | 10367 | PARADIGM REPORTING & CAPTIONING INC<br>1400 RAND TOWER<br>527 MARQUETTE AVENUE SOUTH<br>MINNEAPOLIS, MN 55402 | INVOICE 63293; 1 CERTIFIED COPY OF TRANSCRIPT OF MARY LYNN JEFFRIES VOL 1 IN RITCHIE LITIGATION | 2990-000 | | 1,124.20 | 33,380.38 |
| 05/17/10 | 10368 | SOURCECORP<br>Attn: Melissa Blake<br>575 University Avenue | OUTSTANDING INVOICES: $1,646.87 + UPLOAD TO IMAGESILO:  $500 + CURRENT MONTHLY BILL FOR SILO FOR MAY 1/2: | 2410-000 | | 2,521.87 | 30,858.51 |
| | | | Subtotals : | | $0.00 | $14,301.05 | |

Exhibit 9

# Form 2

Page: 96

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-*****18-66 - Checking Account (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00  (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | Norwood, MA 02062 | $375 | | | | |
| 05/19/10 | 10369 | CUMMINGS PROPERTIES, LLC<br>ATTN:  MICHAEL J. TRUESDALE<br>200 WEST CUMMINGS PARK<br>WOBURN, MA 01801 | $7,400 SECURITY DEPOSIT AND $1,855.50<br>FOR JUNE 2010 RENT | | | 9,255.50 | 21,603.01 |
| | | | JUNE 2010 RENT              1,855.50 | 2410-000 | | | 21,603.01 |
| | | | SECURITY DEPOSIT         7,400.00 | 2410-000 | | | 21,603.01 |
| 05/21/10 | 10370 | JENNIFER DEVELOPMENT CO<br>10400 YELLOW CIRCLE DRIVE,<br>SUITE 500<br>MINNETONKA, MN 55343 | RENT (JUNE 2010) FOR RECORD<br>RETENTION | 2410-000 | | 437.50 | 21,165.51 |
| 05/24/10 | 10371 | BROOKLINE TRANSPORTATION<br>CO INC | OFFICE MOVE | 2990-000 | | 6,545.80 | 14,619.71 |
| 05/28/10 | 10372 | ARTEX INC<br>8712 JERICHO CITY DRIVE<br>LANDOVER, MD 20785-4761 | STORAGE RENTAL 6/1/10 - 6/30/10 | 2410-000 | | 8,320.00 | 6,299.71 |
| 06/03/10 | 10373 | BARBARA HITCHCOCK<br>212 OLD BILLERICA ROAD<br>BEDFORD, MA 01730 | INVOICE #15:  WORK PROVIDED BY<br>BARBARA HITCHCOCK FOR THE<br>POLAROID COLLECTION FOR THE PERIOD<br>MAY 3 - 14, 2010 | | | 1,717.35 | 4,582.36 |
| | | | CONSULTANT FOR              1,650.00<br>TRUSTEE FEES | 3731-000 | | | 4,582.36 |
| | | | CONSULTANT FOR                  67.35<br>TRUSTEE EXPENSES | 3732-000 | | | 4,582.36 |
| 06/10/10 | | From Account #*********1865 | TRANSFER FUNDS FROM MMA TO DDA | 9999-000 | 100,000.00 | | 104,582.36 |
| 06/10/10 | 10374 | SOURCECORP<br>P O BOX 142589<br>DRAWER # 9062<br>IRVING, TX 75014-2589 | INVOICES 244953, 244954, 245116, AND<br>245344 | 2410-000 | | 833.05 | 103,749.31 |
| 06/10/10 | 10375 | MOIRA HALLOWELL<br>545 TEMPLE STREET<br>DUXBURY, MA 02332 | IT & GENERAL CONSULTING SERVICES -<br>MONTH OF MAY 2010 | 3731-000 | | 13,499.50 | 90,249.81 |
| 06/10/10 | 10376 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES --<br>MONTH OF MAY 2010 | 3731-000 | | 10,500.00 | 79,749.81 |
| 06/10/10 | 10377 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | REIMBURSEMENT FOR EXPENSES<br>INCURRED - MONTH OF MAY 2010 | 3732-000 | | 504.42 | 79,245.39 |
| 06/10/10 | 10378 | DMB CONSULTING | DAVID BAYER:  2008/2009 STATE TAX | 3731-000 | | 2,837.50 | 76,407.89 |

| | Subtotals : | $100,000.00 | $54,450.62 |
|---|---|---|---|

Exhibit 9

# Form 2

Page: 97

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-*****18-66 - Checking Account (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00  (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | 75 JOYCE ROAD<br>FRAMINGHAM, MA 01701 | RETURN FILINGS:  56.75 HOURS @ $50<br>PER HOUR | | | | |
| 06/10/10 | 10379 | DAVID F. GOODWIN<br>16 WOODPARK CIRCLE<br>LEXINGTON, MA 02421 | 2008/2009 TAX RETURN FILINGS AND<br>ISSUES:  140 HOURS @ $100 PER HOUR | 3731-000 | | 14,000.00 | 62,407.89 |
| 06/10/10 | 10380 | EILEEN TAITE<br>150 FERN ROAD<br>MEDFORD, MA 02155 | MANAGEMENT OF SPACE REDUCTION AT<br>CONCORD LOCATION: 30 HOURS @ $30<br>PER HOUR | 3731-000 | | 900.00 | 61,507.89 |
| 06/10/10 | 10381 | WELLONS CONSULTING<br>46 DURANT AVENUE<br>MAYNARD, MA 01754 | ATTENTION TO REAL ESTATE AND LEASE<br>MATTERS:  9.5 HOURS @ $200 PER HOUR | 3731-000 | | 1,900.00 | 59,607.89 |
| 06/10/10 | 10382 | MICHAEL F MCELROY<br>48 DORCHESTER ST., APT 1<br>WORCESTER, MA 01604-4404 | SERVICES RELATED TO WOBURN OFFICE<br>MOVE & SERVER MAINTENANCE - 160<br>HOURS @ $50 PER HOUR | 3731-000 | | 8,000.00 | 51,607.89 |
| 06/10/10 | 10383 | WILLIAM DUMONT<br>19 ALDEN STREET<br>TYNGSBOROUGH, MA 01879 | CONSULTING SERVICES (DATA CENTER) -<br>74.8 HOURS @ $100 PER HOUR | 3731-000 | | 7,480.00 | 44,127.89 |
| 06/10/10 | 10384 | MARCO BENTON<br>44 HEMLOCK DRIVE<br>MILLBURY, MA 01527 | CONSULTING SERVICES (DATA CENTER) -<br>13.0 HOURS @ $50 PER HOUR | 3731-000 | | 650.00 | 43,477.89 |
| 06/10/10 | 10385 | RAVI BALAJI<br>293 TURNPIKE ROAD<br>APT 704<br>WESTBOROUGH, MA 01581 | CONSULTING SERVICES (SAP DATABASE<br>EXTRACTS) 30 HOURS @ $80 PER HOUR | 3731-000 | | 2,400.00 | 41,077.89 |
| 06/10/10 | 10386 | COMCAST | INTERNET SERVICE - WOBURN OFFICE -<br>MAY 2010 | 2990-000 | | 99.95 | 40,977.94 |
| 06/10/10 | 10387 | VERIZON | LOCAL TELEPHONE SERVICE 978 - 287<br>NUMBERS APRIL 2010 | 2990-000 | | 288.03 | 40,689.91 |
| 06/10/10 | 10388 | VERIZON | LOCAL TELEPHONE & INTERNET SERVICE<br>- THE COLLECTION - APRIL 2010 | 2990-000 | | 332.32 | 40,357.59 |
| 06/10/10 | 10389 | VERIZON | DEDICATED INTERNET SERVICE -<br>CONCORD LOCATION - APRIL 2010 | 2990-000 | | 524.87 | 39,832.72 |
| 06/10/10 | 10390 | AT&T | LONG DISTANCE TELEPHONE SERVICE<br>978 - 287 NUMBERS APRIL 2010 | 2990-000 | | 26.16 | 39,806.56 |
| 06/10/10 | 10391 | AT&T | LONG DISTANCE TELEPHONE SERVICE -<br>THE COLLECTION APRIL 2010 | 2990-000 | | 1.00 | 39,805.56 |
| 06/10/10 | 10392 | AT&T | LONG DISTANCE TELEPHONE SERVICE -<br>FAX MACHINE - APRIL 2010 | 2990-000 | | 32.50 | 39,773.06 |
| 06/10/10 | 10393 | UPS | OVERNIGHT DELIVERY SERVICES WEEKS | 2990-000 | | 225.34 | 39,547.72 |

| | | | Subtotals : | | $0.00 | $36,860.17 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 08-46617-SKH | Trustee: | John R. Stoebner (430050) |
|---|---|---|---|
| Case Name: | POLAROID CORPORATION | Bank Name: | The Bank of New York Mellon |
| | | Account: | ****-*****18-66 - Checking Account (bms) |
| Taxpayer ID #: | **-***6546 | Blanket Bond: | $28,878,000.00  (per case limit) |
| Period Ending: | 01/24/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ENDING 5/15/10, 5/22/10, 4/24/10, 5/1/10, 5/8/10 | | | | |
| 06/10/10 | 10394 | IRON MOUNTAIN | STORAGE AND HANDLING (VARIOUS DEPARTMENTS) APRIL 2010 | 2410-000 | | 1,131.40 | 38,416.32 |
| 06/10/10 | 10395 | IRON MOUNTAIN | COMPUTER TAPE STORAGE - MA COMPUTER TAPES APRIL 2010 | 2410-000 | | 1,323.44 | 37,092.88 |
| 06/10/10 | 10396 | IRON MOUNTAIN | COMPUTER TAPE STORAGE - MN COMPUTER TAPES APRIL 2010 | 2410-000 | | 97.50 | 36,995.38 |
| 06/10/10 | 10397 | RADFORD WAREHOUSE | FILE STORAGE FOR MAY 2010 | 2410-000 | | 1,185.00 | 35,810.38 |
| 06/10/10 | 10398 | AGILYSYS TECHNOLOGY SOLUTIONS GROUP LLC | COSTS TO SECURE/MAINTAIN PROPERTY | 2420-000 | | 21,216.32 | 14,594.06 |
| 06/10/10 | 10399 | FRONTLINE NETWORK SYSTEMS | VOICE & DATA WIRING FOR NEW OFFICE - WOBURN | 2990-000 | | 1,161.01 | 13,433.05 |
| 06/10/10 | 10400 | VENEZIA ELECTRIC LLC | INSTALL 3 DEDICATED ELECTRICAL CIRCUITS IN NEW OFFICE - WOBURN | 2990-000 | | 645.00 | 12,788.05 |
| 06/10/10 | 10401 | TALX | VERIFICATION SERVICE FEES FOR APRIL 2010 | 2990-000 | | 117.35 | 12,670.70 |
| 06/10/10 | 10402 | PITNEY BOWES | EQUIPMENT PICKUP | 2990-000 | | 250.00 | 12,420.70 |
| 06/14/10 | 10403 | DEPO INTERNATIONAL INC 1330 JERSEY AVENUE SOUTH SUITE 200 MINNEAPOLIS, MN 55426 | INVOICE 22855ap: KATHERINE DUGAN DEPO RE RITCHIE CAPITAL | 2990-000 | | 834.30 | 11,586.40 |
| 06/14/10 | 10404 | DEPO INTERNATIONAL INC 1330 JERSEY AVENUE SOUTH SUITE 200 MINNEAPOLIS, MN 55426 | INVOICE 30347LR:  VIDEO PORTION OF KATHERINE DUGAN DEPO RE RITCHIE CAPITAL | 2990-000 | | 155.00 | 11,431.40 |
| 06/14/10 | 10405 | DEPO INTERNATIONAL INC 1330 JERSEY AVENUE SOUTH SUITE 200 MINNEAPOLIS, MN 55426 | INVOICE 22856ap PATRICK MCWHINNEY DEPO RE RITCHIE CAPITAL | 2990-000 | | 978.15 | 10,453.25 |
| 06/14/10 | 10406 | DEPO INTERNATIONAL INC 1330 JERSEY AVENUE SOUTH SUITE 200 MINNEAPOLIS, MN 55426 | INVOICE 30349LR VIDEO PORTION OF PATRICK MCWHINNEY DEPO RE RITCHIE CAPITAL | 2990-000 | | 155.00 | 10,298.25 |
| 06/14/10 | 10407 | DEPO INTERNATIONAL INC 1330 JERSEY AVENUE SOUTH SUITE 200 MINNEAPOLIS, MN 55426 | INVOICE 22947ap JOHN KERMATH DEPO ORIGINAL AND E TRANSCRIPT OF VIDEO TAPED DEPOSITION | 2990-000 | | 1,642.85 | 8,655.40 |
| 06/16/10 | 10408 | NAVISITE | INVOICE 182269:  MAY 2010 AND JUNE | 2410-000 | | 4,284.67 | 4,370.73 |

| | | Subtotals : | $0.00 | $35,176.99 |
|---|---|---|---|---|

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:**   08-46617-SKH
**Case Name:**   POLAROID CORPORATION

**Taxpayer ID #:**   **-***6546
**Period Ending:**   01/24/22

**Trustee:**   John R. Stoebner (430050)
**Bank Name:**   The Bank of New York Mellon
**Account:**   ****-*****18-66 - Checking Account (bms)
**Blanket Bond:**   $28,878,000.00   (per case limit)
**Separate Bond:**   N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | 400 MINUTEMAN ROAD<br>ANDOVER, MA 01810 | 2010:  providing data center co-location<br>services | | | | |
| 06/18/10 | | From Account #*********1865 | TRANSFER FUNDS FROM MMA TO DDA | 9999-000 | 100,000.00 | | 104,370.73 |
| 06/18/10 | 10409 | DEPO INTERNATIONAL INC<br>1330 JERSEY AVENUE SOUTH<br>SUITE 200<br>MINNEAPOLIS, MN 55426 | INVOICE 22967ap:  JOHN MICHAEL<br>WAPPLER JR TRANSCRIPT OF VIDEO<br>TAPED DEPOSITION | 2990-000 | | 1,811.70 | 102,559.03 |
| 06/18/10 | 10410 | DEPO INTERNATIONAL INC<br>1330 JERSEY AVENUE SOUTH<br>SUITE 200<br>MINNEAPOLIS, MN 55426 | INVOICE 30355LR:  JOHN MICHAEL<br>WAPPLER JR VIDEO PORTION | 2990-000 | | 1,082.50 | 101,476.53 |
| 06/18/10 | 10411 | DEPO INTERNATIONAL INC<br>1330 JERSEY AVENUE SOUTH<br>SUITE 200<br>MINNEAPOLIS, MN 55426 | INVOICE 30357LR:  AARON ROBERT<br>THANE RITCHIE VIDEO PORTION | 2990-000 | | 1,260.00 | 100,216.53 |
| 06/18/10 | 10412 | DEPO INTERNATIONAL INC<br>1330 JERSEY AVENUE SOUTH<br>SUITE 200<br>MINNEAPOLIS, MN 55426 | INVOICE 22969ap:  AARON ROBERT THANE<br>RITCHIE TRANSCRIPT OF NATIONAL<br>VIDEO TAPED DEPOSITION | 2990-000 | | 1,624.20 | 98,592.33 |
| 06/18/10 | 10413 | DEPO INTERNATIONAL INC<br>1330 JERSEY AVENUE SOUTH<br>SUITE 200<br>MINNEAPOLIS, MN 55426 | INVOICE 30351LR:  JOHN D KERMATH<br>VIDEO PORTION | 2990-000 | | 1,120.00 | 97,472.33 |
| 06/29/10 | 10414 | JENNIFER DEVELOPMENT CO<br>10400 YELLOW CIRCLE DRIVE,<br>SUITE 500<br>MINNETONKA, MN 55343 | RENT (JULY 2010) FOR RECORD<br>RETENTION | 2410-000 | | 437.50 | 97,034.83 |
| 06/29/10 | 10415 | ARTEX INC<br>8712 JERICHO CITY DRIVE<br>LANDOVER, MD 20785-4761 | STORAGE RENTAL 7/1/10 - 7/31/10 | 2410-000 | | 8,320.00 | 88,714.83 |
| 06/30/10 | 10416 | CUMMINGS PROPERTIES, LLC<br>ATTN:  MICHAEL J. TRUESDALE<br>200 WEST CUMMINGS PARK<br>WOBURN, MA 01801 | JULY 2010 RENT | 2410-000 | | 1,855.50 | 86,859.33 |
| 07/01/10 | 10417 | BARBARA HITCHCOCK<br>212 OLD BILLERICA ROAD<br>BEDFORD, MA 01730 | INVOICE #16:  WORK PROVIDED BY<br>BARBARA HITCHCOCK FOR THE<br>POLAROID COLLECTION FOR THE PERIOD<br>MAY 17-28, 2010 | | | 1,875.39 | 84,983.94 |
| | | | CONSULTANT FOR          1,650.00<br>TRUSTEE FEES | 3731-000 | | | 84,983.94 |
| | | | Subtotals : | | $100,000.00 | $19,386.79 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 100

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH

**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546

**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)

**Bank Name:** The Bank of New York Mellon

**Account:** ****-******18-66 - Checking Account (bms)

**Blanket Bond:** $28,878,000.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | CONSULTANT FOR          225.39<br>TRUSTEE EXPENSES | 3732-000 | | | 84,983.94 |
| 07/01/10 | 10418 | BARBARA HITCHCOCK<br>212 OLD BILLERICA ROAD<br>BEDFORD, MA 01730 | INVOICE #17:  WORK PROVIDED BY<br>BARBARA HITCHCOCK FOR THE<br>POLAROID COLLECTION FOR THE PERIOD<br>JUNE 2 - 11, 2010 | | | 2,666.55 | 82,317.39 |
| | | | CONSULTANT FOR          2,475.00<br>TRUSTEE FEES | 3731-000 | | | 82,317.39 |
| | | | CONSULTANT FOR          191.55<br>TRUSTEE EXPENSES | 3732-000 | | | 82,317.39 |
| 07/01/10 | 10419 | BARBARA HITCHCOCK<br>212 OLD BILLERICA ROAD<br>BEDFORD, MA 01730 | INVOICE #18:  WORK PROVIDED BY<br>BARBARA HITCHCOCK FOR THE<br>POLAROID COLLECTION FOR THE PERIOD<br>JUNE 14 - 25, 2010 | | | 2,227.50 | 80,089.89 |
| | | | CONSULTANT FOR          1,897.50<br>TRUSTEE FEES | 3731-000 | | | 80,089.89 |
| | | | CONSULTANT FOR          330.00<br>TRUSTEE EXPENSES | 3732-000 | | | 80,089.89 |
| 07/08/10 | 10420 | MOIRA HALLOWELL<br>545 TEMPLE STREET<br>DUXBURY, MA 02332 | IT & GENERAL CONSULTING SERVICES -<br>175 HOURS @ $58 PER HOURMONTH OF<br>JUNE 2010 | 3731-000 | | 10,150.00 | 69,939.89 |
| 07/08/10 | 10421 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES --<br>MONTH OF JUNE 2010 | 3731-000 | | 10,500.00 | 59,439.89 |
| 07/08/10 | 10422 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | REIMBURSEMENT FOR EXPENSES<br>INCURRED - MONTH OF JUNE 2010 | 3732-000 | | 32.82 | 59,407.07 |
| 07/08/10 | 10423 | DMB CONSULTING<br>75 JOYCE ROAD<br>FRAMINGHAM, MA 01701 | DAVID BAYER:  2008/2009 STATE TAX<br>RETURN FILINGS:  66.65 HOURS @ $50<br>PER HOUR | 3731-000 | | 3,332.50 | 56,074.57 |
| 07/08/10 | 10424 | DMB CONSULTING<br>75 JOYCE ROAD<br>FRAMINGHAM, MA 01701 | DAVID BAYER:  POSTAGE AND EXPRESS<br>MAIL FOR JUNE 2010 - REIMBURSEMENT<br>OF EXPENSES | 3732-000 | | 93.05 | 55,981.52 |
| 07/08/10 | 10425 | DAVID F. GOODWIN<br>16 WOODPARK CIRCLE<br>LEXINGTON, MA 02421 | 2008/2009 TAX RETURN FILINGS AND<br>ISSUES:  165.5 HOURS @ $100 PER HOUR | 3731-000 | | 16,550.00 | 39,431.52 |
| 07/08/10 | 10426 | DAVID F. GOODWIN<br>16 WOODPARK CIRCLE<br>LEXINGTON, MA 02421 | REIMBURSEMENT FOR EXPENSES | 3732-000 | | 38.55 | 39,392.97 |

Subtotals :                                      $0.00          $45,590.97

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM    V.20.40

Exhibit 9

# Form 2

Page: 101

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH
**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546
**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******18-66 - Checking Account (bms)
**Blanket Bond:** $28,878,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/08/10 | 10427 | WELLONS CONSULTING 46 DURANT AVENUE MAYNARD, MA 01754 | ATTN TO QUERETARO PROPERTY SALE, PIFMASS, JV W/ NEW BEDFORD INDUSTRIAL FOUNDATION - 2.5 HOURS @ $200 PER HOUR | 3731-000 | | 500.00 | 38,892.97 |
| 07/08/10 | 10428 | MICHAEL F MCELROY 48 DORCHESTER ST., APT 1 WORCESTER, MA 01604-4404 | SERVICES RELATED TO WOBURN OFFICE MOVE & SERVER MAINTENANCE - 176 HOURS @ $50 PER HOUR | 3731-000 | | 8,800.00 | 30,092.97 |
| 07/08/10 | 10429 | WILLIAM DUMONT 19 ALDEN STREET TYNGSBOROUGH, MA 01879 | CONSULTING SERVICES (DATA CENTER) 15.5 HOURS @ $100 PER HOUR | 3731-000 | | 1,550.00 | 28,542.97 |
| 07/08/10 | 10430 | RAVI BALAJI 293 TURNPIKE ROAD APT 704 WESTBOROUGH, MA 01581 | CONSULTING SERVICES (SAP DATABASE EXTRACTS) 40 HOURS @ $80 PER HOUR | 3731-000 | | 3,200.00 | 25,342.97 |
| 07/08/10 | 10431 | MARCO BENTON 44 HEMLOCK DRIVE MILLBURY, MA 01527 | CONSULTING SERVICES (DATA CENTER) 5 HOURS @ $50 PER HOUR | 3731-000 | | 250.00 | 25,092.97 |
| 07/08/10 | 10432 | COMCAST | INTERNET SERVICE - WOBURN OFFICE | 2990-000 | | 135.86 | 24,957.11 |
| 07/08/10 | 10433 | VERIZON | LOCAL TELEPHONE SERVICE 781-460 NUMBERS | 2990-000 | | 555.72 | 24,401.39 |
| 07/08/10 | 10434 | VERIZON | LOCAL TELEPHONE SERVICE 978-287 NUMBERS | 2990-000 | | 146.31 | 24,255.08 |
| 07/08/10 | 10435 | VERIZON | LOCAL TELEPHONE & INTERNET SERVICE - THE COLLECTION | 2990-000 | | 332.39 | 23,922.69 |
| 07/08/10 | 10436 | VERIZON | LOCAL SERVICE FOR FAX NUMBER 978-371-4968 | 2990-000 | | 48.02 | 23,874.67 |
| 07/08/10 | 10437 | AT&T | LONG DISTANCE TELEPHONE SERVICE 978-287 NUMBERS | 2990-000 | | 15.31 | 23,859.36 |
| 07/08/10 | 10438 | AT&T | LONG DISTANCE TELEPHONE SERVICE - THE COLLECTION | 2990-000 | | 2.22 | 23,857.14 |
| 07/08/10 | 10439 | UPS | RE-DELIVERY CHARGE; OVERNIGHT DELIVERY SERVICES WEEK ENDING 5/29/10, 6/5/10 | 2990-000 | | 164.41 | 23,692.73 |
| 07/08/10 | 10440 | IRON MOUNTAIN | STORAGE AND HANDLING B650B (VARIOUS DEPARTMENTS) MAY 2010, JUNE 2010 | 2410-000 | | 3,332.94 | 20,359.79 |
| 07/08/10 | 10441 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA COMPUTER TAPES MAY 2010 | 2410-000 | | 3,782.81 | 16,576.98 |
| 07/08/10 | 10442 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MN | 2410-000 | | 222.12 | 16,354.86 |

Subtotals :  $0.00  $23,038.11

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM    V.20.40

Exhibit 9

# Form 2

Page: 102

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH
**Case Name:** POLAROID CORPORATION

**Trustee:** John R. Stoebner (430050)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******18-66 - Checking Account (bms)
**Blanket Bond:** $28,878,000.00  (per case limit)
**Separate Bond:** N/A

**Taxpayer ID #:** **-***6546
**Period Ending:** 01/24/22

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| | | | COMPUTER TAPES MAY 2010 | | | |
| 07/08/10 | 10443 | NSTAR | ELECTRICITY FOR WOBURN OFFICE JUNE 2010 | 2990-000 | | 236.91 | 16,117.95 |
| 07/08/10 | 10444 | RADFORD WAREHOUSE | FILE STORAGE FOR JUNE 2010 | 2410-000 | | 1,185.00 | 14,932.95 |
| 07/08/10 | 10445 | AGILYSYS TECHNOLOGY SOLUTIONS GROUP LLC | COSTS TO SECURE/MAINTAIN PROPERTY -- SYMANTEC ENTERPRISE VAULT MAINTENANCE & SUPPORT | 2420-000 | | 125.59 | 14,807.36 |
| 07/08/10 | 10446 | TALX | VERIFICATION SERVICE FEES FOR MAY 2010 | 2990-000 | | 117.35 | 14,690.01 |
| 07/14/10 | 10447 | SOURCECORP<br>P O BOX 142589<br>DRAWER # 9062<br>IRVING, TX 75014-2589 | INVOICE 262312:  5 GB @ $50 PER = $250 (06/10) IMAGESILO | 2410-000 | | 250.00 | 14,440.01 |
| 07/16/10 | 10448 | NAVISITE<br>400 MINUTEMAN ROAD<br>ANDOVER, MA 01810 | INVOICE 183170:  JULY 2010:  providing data center co-location services | 2410-000 | | 3,595.00 | 10,845.01 |
| 07/17/10 | 10449 | DEPO INTERNATIONAL INC<br>1330 JERSEY AVENUE SOUTH<br>SUITE 200<br>MINNEAPOLIS, MN 55426 | INVOICE 23425ap:  MARK SULLIVAN DEPOSITION | 2990-000 | | 1,710.00 | 9,135.01 |
| 07/17/10 | 10450 | DEPO INTERNATIONAL INC<br>1330 JERSEY AVENUE SOUTH<br>SUITE 200<br>MINNEAPOLIS, MN 55426 | INVOICE 30407LR:  MARK SULLIVAN VIDEO PORTION | 2990-000 | | 1,315.00 | 7,820.01 |
| 07/17/10 | 10451 | DEPO INTERNATIONAL INC<br>1330 JERSEY AVENUE SOUTH<br>SUITE 200<br>MINNEAPOLIS, MN 55426 | INVOICE 30409LR:  PAUL SEIDENWAR VIDEO PORTION | 2990-000 | | 1,377.50 | 6,442.51 |
| 07/17/10 | 10452 | DEPO INTERNATIONAL INC<br>1330 JERSEY AVENUE SOUTH<br>SUITE 200<br>MINNEAPOLIS, MN 55426 | INVOICE 23427ap:  PAUL SEIDENWAR DEPOSITION | 2990-000 | | 1,948.75 | 4,493.76 |
| 07/17/10 | 10453 | DEPO INTERNATIONAL INC<br>1330 JERSEY AVENUE SOUTH<br>SUITE 200<br>MINNEAPOLIS, MN 55426 | INVOICE 23458ap:  PAUL DUROSKO DEPOSITION | 2990-000 | | 971.25 | 3,522.51 |
| 07/19/10 | 10454 | BARBARA HITCHCOCK<br>212 OLD BILLERICA ROAD<br>BEDFORD, MA 01730 | INVOICE #19:  WORK PROVIDED BY BARBARA HITCHCOCK FOR THE POLAROID COLLECTION FOR THE PERIOD | | | 1,351.74 | 2,170.77 |

| | | | Subtotals : | $0.00 | $14,184.09 | |

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM    V.20.40

Exhibit 9

# Form 2

Page: 103

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH
**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546
**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******18-66 - Checking Account (bms)
**Blanket Bond:** $28,878,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | JUNE 28 - JULY 8, 2010 | | | | | |
| | | | CONSULTANT FOR<br>TRUSTEE FEES | 1,278.75 | 3731-000 | | | 2,170.77 |
| | | | CONSULTANT FOR<br>TRUSTEE EXPENSES | 72.99 | 3732-000 | | | 2,170.77 |
| 07/22/10 | {71} | AFCO | INSURANCE PREMIUM REFUNDS | | 1229-000 | 129,056.75 | | 131,227.52 |
| 07/22/10 | 10455 | JENNIFER DEVELOPMENT CO<br>10400 YELLOW CIRCLE DRIVE,<br>SUITE 500<br>MINNETONKA, MN 55343 | RENT (AUGUST 2010) FOR RECORD<br>RETENTION | | 2410-000 | | 437.50 | 130,790.02 |
| 07/29/10 | 10456 | DOUGLAS A KELLEY, TRUSTEE | PGW 15.27% OF INSURANCE REFUND | | 8500-002 | | 19,706.97 | 111,083.05 |
| 07/29/10 | 10457 | ARTEX INC<br>8712 JERICHO CITY DRIVE<br>LANDOVER, MD 20785-4761 | STORAGE RENTAL 8/1/10 - 8/31/10 | | 2410-000 | | 8,608.75 | 102,474.30 |
| 07/29/10 | 10458 | CUMMINGS PROPERTIES, LLC<br>ATTN:  MICHAEL J. TRUESDALE<br>200 WEST CUMMINGS PARK<br>WOBURN, MA 01801 | AUGUST 2010 RENT -- PBE CORPORATION<br>FKA POLAROID CORPORATION -- WOBURN<br>LEASE | | 2410-000 | | 1,855.50 | 100,618.80 |
| 07/29/10 | 10459 | DEPO INTERNATIONAL INC<br>1330 JERSEY AVENUE SOUTH<br>SUITE 200<br>MINNEAPOLIS, MN 55426 | MULTIPLE DEPOSITION INVOICES | | | | 7,224.30 | 93,394.50 |
| | | | JAMES WEHMHOFF<br>TRANSCRIPT OF<br>VIDEO TAPED<br>DEPOSITION 7/7/10 | 705.25 | 2990-000 | | | 93,394.50 |
| | | | JAMES WEHMHOFF<br>TRANSCRIPT OF<br>VIDEO TAPED<br>DEPOSITION 7/8/10 | 1,262.75 | 2990-000 | | | 93,394.50 |
| | | | PAUL DUROSKO<br>VIDEO PORTION | 570.00 | 2990-000 | | | 93,394.50 |
| | | | MARION QUAN<br>DEPOSITION | 1,967.55 | 2990-000 | | | 93,394.50 |
| | | | DOMENIC MIELE<br>ORIGINAL &<br>REPORTER FEES | 1,526.25 | 2990-000 | | | 93,394.50 |
| | | | DOMENIC MIELE<br>VIDEO PORTION | 1,192.50 | 2990-000 | | | 93,394.50 |

Subtotals :     $129,056.75     $37,833.02

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM     V.20.40

Exhibit 9

# Form 2

Page: 104

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH
**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546
**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******18-66 - Checking Account (bms)
**Blanket Bond:** $28,878,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/03/10 | 10460 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES --<br>MONTH OF JULY 2010 | 3731-000 | | 10,500.00 | 82,894.50 |
| 08/03/10 | 10461 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | REIMBURSEMENT FOR EXPENSES<br>INCURRED - MONTH OF JULY 2010 | 3732-000 | | 66.95 | 82,827.55 |
| 08/03/10 | 10462 | MOIRA HALLOWELL<br>545 TEMPLE STREET<br>DUXBURY, MA 02332 | IT & GENERAL CONSULTING SERVICES -<br>125 HOURS @ $58 PER HOUR MONTH OF<br>JULY 2010 | 3731-000 | | 7,250.00 | 75,577.55 |
| 08/03/10 | 10463 | MOIRA HALLOWELL<br>545 TEMPLE STREET<br>DUXBURY, MA 02332 | REIMBURSEMENT FOR EXPENSES<br>INCURRED - MONTH OF JULY 2010 | 3732-000 | | 87.34 | 75,490.21 |
| 08/03/10 | 10464 | DAVID F. GOODWIN<br>16 WOODPARK CIRCLE<br>LEXINGTON, MA 02421 | 2008/2009 TAX RETURN FILINGS AND<br>ISSUES: 93 HOURS @ $100 PER HOUR | 3731-000 | | 9,300.00 | 66,190.21 |
| 08/03/10 | 10465 | DMB CONSULTING<br>75 JOYCE ROAD<br>FRAMINGHAM, MA 01701 | DAVID BAYER:  2008/2009 STATE TAX<br>RETURN FILINGS:  42.90 HOURS @ $50<br>PER HOUR | 3731-000 | | 2,145.00 | 64,045.21 |
| 08/03/10 | 10466 | WELLONS CONSULTING<br>46 DURANT AVENUE<br>MAYNARD, MA 01754 | ATTN TO QUERETARO PROPERTY SALE,<br>PIFMASS, JV W/ NEW BEDFORD<br>INDUSTRIAL FOUNDATION - 3 HOURS @<br>$200 PER HOUR | 3731-000 | | 600.00 | 63,445.21 |
| 08/03/10 | 10467 | MICHAEL F MCELROY<br>48 DORCHESTER ST., APT 1<br>WORCESTER, MA 01604-4404 | SERVICES RELATED TO WOBURN OFFICE<br>MOVE & SERVER MAINTENANCE - 168<br>HOURS @ $50 PER HOUR | 3731-000 | | 8,400.00 | 55,045.21 |
| 08/03/10 | 10468 | COMCAST | INTERNET SERVICE - WOBURN OFFICE | 2990-000 | | 119.90 | 54,925.31 |
| 08/03/10 | 10469 | VERIZON | LOCAL TELEPHONE SERVICE 781-460<br>NUMBERS | 2990-000 | | 239.07 | 54,686.24 |
| 08/03/10 | 10470 | VERIZON | LOCAL TELEPHONE & INTERNET SERVICE<br>- THE COLLECTION | 2990-000 | | 332.94 | 54,353.30 |
| 08/03/10 | 10471 | AT&T | LONG DISTANCE TELEPHONE SERVICE<br>781-460 NUMBERS | 2990-000 | | 1,789.12 | 52,564.18 |
| 08/03/10 | 10472 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA<br>COMPUTER TAPES JUNE 2010 | 2410-000 | | 1,858.26 | 50,705.92 |
| 08/03/10 | 10473 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MN<br>COMPUTER TAPES JUNE 2010 | 2410-000 | | 97.50 | 50,608.42 |
| 08/03/10 | 10474 | NSTAR | ELECTRICITY FOR WOBURN OFFICE JULY<br>2010 | 2990-000 | | 395.54 | 50,212.88 |
| 08/03/10 | 10475 | RADFORD WAREHOUSE | FILE STORAGE FOR JULY 2010 | 2410-000 | | 1,185.00 | 49,027.88 |

|  | Subtotals : | $0.00 | $44,366.62 |
|---|---|---|---|

Exhibit 9

# Form 2

Page: 105

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH  
**Case Name:** POLAROID CORPORATION  

**Taxpayer ID #:** **-***6546  
**Period Ending:** 01/24/22  

**Trustee:** John R. Stoebner (430050)  
**Bank Name:** The Bank of New York Mellon  
**Account:** ****-******18-66 - Checking Account (bms)  
**Blanket Bond:** $28,878,000.00  (per case limit)  
**Separate Bond:** N/A  

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/03/10 | 10476 | DUN RITE OFFICE CLEANING SERVICE | WOBURN OFFICE CLEANING SERVICES - JUNE | 2990-000 | | 525.00 | 48,502.88 |
| 08/03/10 | 10477 | TALX | VERIFICATION SERVICE FEES FOR JUNE 2010 | 2990-000 | | 117.35 | 48,385.53 |
| 08/03/10 | 10478 | DEPO INTERNATIONAL INC<br>1330 JERSEY AVENUE SOUTH<br>SUITE 200<br>MINNEAPOLIS, MN 55426 | INVOICE 30433LR:  JAMES WEHMHOFF DEPOSITION -- VIDEO PORTION | 2990-000 | | 1,120.00 | 47,265.53 |
| 08/09/10 | | From Account #*********1870 | TRANSFER FUNDS FROM 70MMA TO 66DDA | 9999-000 | 1,250,000.00 | | 1,297,265.53 |
| 08/09/10 | 10479 | DEPO INTERNATIONAL INC<br>1330 JERSEY AVENUE SOUTH<br>SUITE 200<br>MINNEAPOLIS, MN 55426 | MULTIPLE DEPOSITION INVOICES | | | 4,514.40 | 1,292,751.13 |
| | | | DEANNA L COLEMAN        777.25<br>VOL II | 2990-000 | | | 1,292,751.13 |
| | | | DEANNA L COLEMAN      1,647.15<br>VOL I | 2990-000 | | | 1,292,751.13 |
| | | | DEANNA L COLEMAN      2,090.00<br>VIDEO PORTION | 2990-000 | | | 1,292,751.13 |
| 08/09/10 | 10480 | DEPO INTERNATIONAL INC<br>1330 JERSEY AVENUE SOUTH<br>SUITE 200<br>MINNEAPOLIS, MN 55426 | MULTIPLE DEPOSITION INVOICES | | | 4,111.35 | 1,288,639.78 |
| | | | ROBERT D WHITE VOL        651.80<br>II | 2990-000 | | | 1,288,639.78 |
| | | | ROBERT D WHITE VOL      1,429.55<br>I | 2990-000 | | | 1,288,639.78 |
| | | | ROBERT D WHITE        2,030.00<br>VIDEO PORTION | 2990-000 | | | 1,288,639.78 |
| 08/09/10 | 10481 | SAP AMERICA INC<br>BROWN & CONNERY LLP<br>6 N BROAD STREET STE 100<br>WOODBURY, NJ 08096 | PER ORDER DATED AUGUST 6, 2010, CLAIM NO. 237 FILED BY SAP WILL BE ALLOWED IN THE AMOUNT OF $30,000 AS AN ALLOWED CHAPTER 7 ADMIN CLAIM TO BE PAID UPON COURT APPROVAL OF THE SETTLEMENT AGREEMENT | 2420-000 | | 30,000.00 | 1,258,639.78 |
| 08/10/10 | 10482 | LAPP, LIBRA, THOMSON, STOEBNER & PUSCH, CHTD<br>120 SOUTH 6TH STREET STE | ATTORNEY FOR TRUSTEE FEES AND EXPENSES PER ORDER 8.10.10 | | | 313,700.64 | 944,939.14 |

Subtotals :     $1,250,000.00     $354,088.74

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM     V.20.40

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 106

| | |
|---|---|
| **Case Number:** 08-46617-SKH | |
| **Case Name:** POLAROID CORPORATION | |
| **Taxpayer ID #:** **-***6546 | |
| **Period Ending:** 01/24/22 | |

| | |
|---|---|
| **Trustee:** | John R. Stoebner (430050) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******18-66 - Checking Account (bms) |
| **Blanket Bond:** | $28,878,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | 2500<br>MINNEAPOLIS, MN 55402 | | | | | | |
| | | | ATTORNEY FOR<br>TRUSTEE FEES | 308,556.50 | 3110-000 | | | 944,939.14 |
| | | | ATTORNEY FOR<br>TRUSTEE EXPENSES | 5,144.14 | 3120-000 | | | 944,939.14 |
| 08/10/10 | 10483 | FAEGRE & BENSON LLP<br>2200 WELLS FARGO CENTER<br>90 SOUTH 7TH STREET<br>MINNEAPOLIS, MN 55402-3901 | ATTORNEY FOR TRUSTEE FEES AND<br>EXPENSES PER ORDER 8.10.10 | | | | 9,643.64 | 935,295.50 |
| | | | ATTORNEY FOR<br>TRUSTEE FEES | 9,489.00 | 3210-000 | | | 935,295.50 |
| | | | ATTORNEY FOR<br>TRUSTEE EXPENSES | 154.64 | 3220-000 | | | 935,295.50 |
| 08/10/10 | 10484 | PAUL HASTINGS JANOFSKY &<br>WALKER LLP<br>191 NORTH WACKER DRIVE<br>THRTIETH FLOOR<br>CHICAGO, IL 60606 | ATTORNEY FOR TRUSTEE FESS AND<br>EXPENSES PER ORDER 8.10.10 | | | | 10,904.15 | 924,391.35 |
| | | | ATTORNEY FOR<br>TRUSTEE FEES | 9,893.00 | 3210-000 | | | 924,391.35 |
| | | | ATTORNEY FOR<br>TRUSTEE EXPENSES | 1,011.15 | 3220-000 | | | 924,391.35 |
| 08/10/10 | 10485 | LINDQUIST & VENNUM PLLP<br>4200 IDS CENTER 80 S 8TH ST<br>MINNEAPOLIS, MN 55402 | ATTORNEY FOR TRUSTEE FEES AND<br>EXPENSES PER ORDER 8.10.10 | | | | 691,730.16 | 232,661.19 |
| | | | ATTORNEY FOR<br>TRUSTEE FEES | 666,712.00 | 3210-000 | | | 232,661.19 |
| | | | ATTORNEY FOR<br>TRUSTEE EXPENSES | 25,018.16 | 3220-000 | | | 232,661.19 |
| 08/10/10 | 10486 | WULSIN MURPHY LLP<br>95 COMMERCIAL STREET<br>P O BOX 3055<br>WELLFLEET, MA 02667 | SPECIAL PROPERTY TAX COUNSEL FOR<br>TRUSTEE FEES AND EXPENSES PER<br>ORDER 8.10.10 | | | | 1,678.53 | 230,982.66 |
| | | | SPECIAL PROPERTY<br>TAX COUNSEL FOR<br>TRUSTEE FEES | 1,440.00 | 3210-000 | | | 230,982.66 |
| | | | SPECIAL PROPERTY<br>TAX COUNSEL FOR | 238.53 | 3220-000 | | | 230,982.66 |

| | | | | |
|---|---|---|---|---|
| | | Subtotals : | $0.00 | $713,956.48 |

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH
**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546
**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******18-66 - Checking Account (bms)
**Blanket Bond:** $28,878,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | TRUSTEE EXPENSES | | | | | |
| 08/10/10 | 10487 | PRICEWATERHOUSECOOPERS LLP 225 SOUTH SIXTH STREET SUITE 1400 MINNEAPOLIS, MN 55402 | ACCOUNTANT FOR TRUSTEE FEES PER ORDER 8.10.10 | | 3410-000 | | 26,473.00 | 204,509.66 |
| 08/13/10 | 10488 | JOHN R. STOEBNER, TRUSTEE | INTERIM TRUSTEE COMPENSATION AND EXPENSES PER ORDERS 4.6.10 AND 8.10.10 | | | | 57,091.39 | 147,418.27 |
| | | | INTERIM TRUSTEE COMPENSATION | 54,941.37 | 2100-000 | | | 147,418.27 |
| | | | INTERIM TRUSTEE EXPENSES | 2,150.02 | 2200-000 | | | 147,418.27 |
| 08/13/10 | 10489 | SOURCECORP P O BOX 142589 DRAWER # 9062 IRVING, TX 75014-2589 | INVOICE 263208:  5 GB @ $50 PER = $250 (07/10) IMAGESILO | | 2410-000 | | 250.00 | 147,168.27 |
| 08/13/10 | 10490 | CHRIS BERGIN 44 Radcliffe RD Wellesley, MA 02482 | CONSULTANT FOR TRUSTEE FEES 8 HOURS @ $70 PER HOUR | | 3731-000 | | 560.00 | 146,608.27 |
| 08/13/10 | 10491 | BARBARA HITCHCOCK 212 OLD BILLERICA ROAD BEDFORD, MA 01730 | INVOICE #20:  WORK PROVIDED BY BARBARA HITCHCOCK FOR THE POLAROID COLLECTION FOR THE PERIOD JULY 12 - 21, 2010 | | | | 3,746.63 | 142,861.64 |
| | | | CONSULTANT FOR TRUSTEE FEES | 3,465.00 | 3731-000 | | | 142,861.64 |
| | | | CONSULTANT FOR TRUSTEE EXPENSES | 281.63 | 3732-000 | | | 142,861.64 |
| 08/13/10 | 10492 | BARBARA HITCHCOCK 212 OLD BILLERICA ROAD BEDFORD, MA 01730 | INVOICE #21:  WORK PROVIDED BY BARBARA HITCHCOCK FOR THE POLAROID COLLECTION FOR THE PERIOD JULY 27 - AUGUST 6, 2010 | | | | 1,182.50 | 141,679.14 |
| | | | CONSULTANT FOR TRUSTEE FEES | 1,072.50 | 3731-000 | | | 141,679.14 |
| | | | CONSULTANT FOR TRUSTEE EXPENSES | 110.00 | 3732-000 | | | 141,679.14 |
| 08/26/10 | 10493 | ARTEX INC 8712 JERICHO CITY DRIVE LANDOVER, MD 20785-4761 | STORAGE RENTAL 9/1/10 - 9/30/10 | | 2410-000 | | 8,320.00 | 133,359.14 |

Subtotals :                    $0.00        $97,623.52

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 108

**Case Number:** 08-46617-SKH
**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546
**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******18-66 - Checking Account (bms)
**Blanket Bond:** $28,878,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/26/10 | 10494 | JENNIFER DEVELOPMENT CO<br>10400 YELLOW CIRCLE DRIVE,<br>SUITE 500<br>MINNETONKA, MN 55343 | RENT (SEPTEMBER 2010) FOR RECORD<br>RETENTION | 2410-000 | | 437.50 | 132,921.64 |
| 08/26/10 | 10495 | NAVISITE<br>400 MINUTEMAN ROAD<br>ANDOVER, MA 01810 | INVOICE 184795:  AUGUST 2010:  providing<br>data center co-location services | 2410-000 | | 3,595.00 | 129,326.64 |
| 08/26/10 | 10496 | DEPO INTERNATIONAL INC<br>1330 JERSEY AVENUE SOUTH<br>SUITE 200<br>MINNEAPOLIS, MN 55426 | INVOICE 30443LR:  VIDEO PORTION DEPO<br>MARLON QUAN | 2990-000 | | 1,560.00 | 127,766.64 |
| 08/27/10 | 10497 | CUMMINGS PROPERTIES, LLC<br>ATTN:  MICHAEL J. TRUESDALE<br>200 WEST CUMMINGS PARK<br>WOBURN, MA 01801 | SEPTEMBER 2010 RENT -- PBE<br>CORPORATION FKA POLAROID<br>CORPORATION -- WOBURN LEASE | 2410-000 | | 1,855.50 | 125,911.14 |
| 08/27/10 | 10498 | PARADIGM REPORTING &<br>CAPTIONING INC<br>1400 RAND TOWER<br>527 MARQUETTE AVENUE<br>SOUTH<br>MINNEAPOLIS, MN 55402 | MULTIPLE DEPO INVOICES:  STOEBNER V.<br>RITCHIE CAPITAL | | | 4,405.90 | 121,505.24 |
| | | | DAVID BAER VOLUME I<br>INVOICE 52233 | 1,079.90 | 2990-000 | | 121,505.24 |
| | | | DAVID BAER INVOICE<br>52234 | 1,025.65 | 2990-000 | | 121,505.24 |
| | | | DAVID BAER VOLUME<br>III INVOICE 52235 | 795.35 | 2990-000 | | 121,505.24 |
| | | | DAVID BAER VIDEO<br>SERVICES INVOICE<br>52237 | 416.25 | 2990-000 | | 121,505.24 |
| | | | DAVID BAER VOLUME<br>2 INVOICE 52238 | 390.00 | 2990-000 | | 121,505.24 |
| | | | DAVID BAER VOLUME<br>3 INVOICE 52239 | 373.75 | 2990-000 | | 121,505.24 |
| | | | DAVID BAER VOLUME<br>4 INVOICE 52240 | 325.00 | 2990-000 | | 121,505.24 |
| 08/27/10 | 10499 | DEPO INTERNATIONAL INC<br>1330 JERSEY AVENUE SOUTH<br>SUITE 200 | INVOICE 24009ap  SIMON C ROOT DEPO | 2990-000 | | 1,074.85 | 120,430.39 |

|  | Subtotals : | $0.00 | $12,928.75 |
|---|---|---|---|

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM    V.20.40

Exhibit 9

# Form 2

Page: 109

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH
**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546
**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-*****18-66 - Checking Account (bms)
**Blanket Bond:** $28,878,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | MINNEAPOLIS, MN 55426 | | | | | |
| 08/30/10 | 10500 | AON RISK SERVICES INC<br>P O BOX 7247 - 7376<br>PHILADELPHIA, PA 19170-7376 | FLAT FEE OF $5,000 FOR PREPARATION<br>OF THE CONFIDENCE-LEVEL ANALYSIS<br>REPORT AND THE STATEMENT OF<br>ACTUARIAL OPINION | 3731-000 | | 5,000.00 | 115,430.39 |
| 09/02/10 | 10501 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES --<br>MONTH OF AUGUST 2010 | 3731-000 | | 10,500.00 | 104,930.39 |
| 09/02/10 | 10502 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | REIMBURSEMENT FOR EXPENSES<br>INCURRED - MONTH OF AUGUST 2010 | 3732-000 | | 266.26 | 104,664.13 |
| 09/02/10 | 10503 | MOIRA HALLOWELL<br>545 TEMPLE STREET<br>DUXBURY, MA 02332 | IT & GENERAL CONSULTING SERVICES -<br>152 HOURS @ $58 PER HOUR MONTH OF<br>AUGUST 2010 | 3731-000 | | 8,816.00 | 95,848.13 |
| 09/02/10 | 10504 | DAVID F. GOODWIN<br>16 WOODPARK CIRCLE<br>LEXINGTON, MA 02421 | 2008/2009 TAX RETURN FILINGS AND<br>ISSUES:  125 HOURS @ $100 PER HOUR | 3731-000 | | 12,500.00 | 83,348.13 |
| 09/02/10 | 10505 | DAVID F. GOODWIN<br>16 WOODPARK CIRCLE<br>LEXINGTON, MA 02421 | REIMBURSEMENT FOR EXPENSES | 3732-000 | | 5.00 | 83,343.13 |
| 09/02/10 | 10506 | DMB CONSULTING<br>75 JOYCE ROAD<br>FRAMINGHAM, MA 01701 | DAVID BAYER:  2008/2009 STATE TAX<br>RETURN FILINGS:  52.4 HOURS @ $50 PER<br>HOUR | 3731-000 | | 2,620.00 | 80,723.13 |
| 09/02/10 | 10507 | DMB CONSULTING<br>75 JOYCE ROAD<br>FRAMINGHAM, MA 01701 | REIMBURSEMENT FOR EXPENSES | 3732-000 | | 84.13 | 80,639.00 |
| 09/02/10 | 10508 | MICHAEL F MCELROY<br>48 DORCHESTER ST., APT 1<br>WORCESTER, MA 01604-4404 | SERVICES RELATED TO WOBURN OFFICE<br>MOVE & SERVER MAINTENANCE - 176<br>HOURS @ $50 PER HOUR | 3731-000 | | 8,800.00 | 71,839.00 |
| 09/02/10 | 10509 | RAVI BALAJI<br>293 TURNPIKE ROAD<br>APT 704<br>WESTBOROUGH, MA 01581 | CONSULTING SERVICES (SAP DATABASE<br>EXTRACTS) 3 HOURS @ $80 PER HOUR | 3731-000 | | 240.00 | 71,599.00 |
| 09/02/10 | 10510 | COMCAST | INTERNET SERVICE - WOBURN OFFICE | 2990-000 | | 119.90 | 71,479.10 |
| 09/02/10 | 10511 | VERIZON | LOCAL TELEPHONE SERVICE 781-460<br>NUMBERS | 2990-000 | | 243.69 | 71,235.41 |
| 09/02/10 | 10512 | VERIZON | LOCAL TELEPHONE & INTERNET SERVICE<br>THE COLLECTION | 2990-000 | | 252.56 | 70,982.85 |
| 09/02/10 | 10513 | AT&T | LONG DISTANCE TELEPHONE SERVICE | 2990-000 | | 20.38 | 70,962.47 |

Subtotals :           $0.00        $49,467.92

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM     V.20.40

# Form 2

Page: 110

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******18-66 - Checking Account (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00  (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 781-460 NUMBERS | | | | |
| 09/02/10 | 10514 | AT&T | LONG DISTANCE TELEPHONE SERVICE<br>617-776 POLAROID COLLECTION<br>NUMBERS | 2990-000 | | 2.08 | 70,960.39 |
| 09/02/10 | 10515 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA<br>COMPUTER TAPES | 2410-000 | | 1,921.32 | 69,039.07 |
| 09/02/10 | 10516 | IRON MOUNTAIN | COMPUER TAPE STORAGE MN<br>COMPUTER TAPES | 2410-000 | | 98.62 | 68,940.45 |
| 09/02/10 | 10517 | RADFORD WAREHOUSE | FILE STORAGE | 2410-000 | | 1,185.00 | 67,755.45 |
| 09/02/10 | 10518 | NSTAR | ELECTRICITY FOR WOBURN OFFICE<br>AUGUST 2010 | 2990-000 | | 372.76 | 67,382.69 |
| 09/02/10 | 10519 | DUN RITE OFFICE CLEANING<br>SERVICE | WOBURN OFFICE CLEANING SERVICE<br>JULY 2010 | 2990-000 | | 525.00 | 66,857.69 |
| 09/02/10 | 10520 | CUMMINGS PROPERTIES LLC | BUILDING TRASH REMOVAL 6/1/10 - 9/30/10<br>BASED ON LEASED SPACE<br>PROPORTIONATE SHARE | 2990-000 | | 80.00 | 66,777.69 |
| 09/02/10 | 10521 | SCREENCHECK NORTH<br>AMERICA | FREIGHT FOR TRANSFERRING POLAROID<br>ID RECORDS FROM FT WAYNE TO<br>WOBURN | 2990-000 | | 530.96 | 66,246.73 |
| 09/02/10 | 10522 | AGILYSYS | COSTS TO SECURE/MAINTAIN PROPERTY<br>-- HP HDW SUPPORT IN CASE OF FAILURE<br>OF EQUIPMENT AT NAVISITE JULY AUG<br>SEPT | 2420-000 | | 2,122.80 | 64,123.93 |
| 09/10/10 | 10523 | PARADIGM REPORTING &<br>CAPTIONING INC<br>1400 RAND TOWER<br>527 MARQUETTE AVENUE<br>SOUTH<br>MINNEAPOLIS, MN 55402 | DEPOSITIONS:  INVOICES 65906 (JOHN<br>RAYMOND STOEBNER) AND 65786 (DAVID<br>ERIC BAER VOL IV)<br>Voided on 09/13/10 | 2990-000 | | 1,450.40 | 62,673.53 |
| 09/13/10 | 10523 | PARADIGM REPORTING &<br>CAPTIONING INC<br>1400 RAND TOWER<br>527 MARQUETTE AVENUE<br>SOUTH<br>MINNEAPOLIS, MN 55402 | DEPOSITIONS:  INVOICES 65906 (JOHN<br>RAYMOND STOEBNER) AND 65786 (DAVID<br>ERIC BAER VOL IV)<br>Voided: check issued on 09/10/10 | 2990-000 | | -1,450.40 | 64,123.93 |
| 09/13/10 | 10524 | PARADIGM REPORTING &<br>CAPTIONING INC<br>1400 RAND TOWER<br>527 MARQUETTE AVENUE | DEPOSITION:  INVOICE 65786 (DAVID ERIC<br>BAER VOL IV) | 2990-000 | | 689.90 | 63,434.03 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $7,528.44 |

Exhibit 9

# Form 2

Page: 111

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH
**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546
**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******18-66 - Checking Account (bms)
**Blanket Bond:** $28,878,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | SOUTH<br>MINNEAPOLIS, MN 55402 | | | | | |
| 09/13/10 | 10525 | SOURCECORP<br>P O BOX 142589<br>DRAWER # 9062<br>IRVING, TX 75014-2589 | INVOICE 111920:  5 GB @ $50 PER = $250<br>(08/10) IMAGESILO | 2410-000 | | 250.00 | 63,184.03 |
| 09/13/10 | 10526 | NAVISITE<br>400 MINUTEMAN ROAD<br>ANDOVER, MA 01810 | INVOICE 186632:  SEPTEMBER 2010:<br>providing data center co-location services | 2410-000 | | 3,595.00 | 59,589.03 |
| 09/21/10 | 10527 | BARBARA HITCHCOCK<br>212 OLD BILLERICA ROAD<br>BEDFORD, MA 01730 | INVOICE #22:  WORK PROVIDED BY<br>BARBARA HITCHCOCK FOR THE<br>POLAROID COLLECTION FOR THE PERIOD<br>SEPTEMBER 2 - 10, 2010 | | | 2,365.00 | 57,224.03 |
| | | | CONSULTANT FOR          2,145.00<br>TRUSTEE FEES | 3731-000 | | | 57,224.03 |
| | | | CONSULTANT FOR          220.00<br>TRUSTEE EXPENSES | 3732-000 | | | 57,224.03 |
| 09/29/10 | 10528 | JENNIFER DEVELOPMENT CO<br>10400 YELLOW CIRCLE DRIVE,<br>SUITE 500<br>MINNETONKA, MN 55343 | RENT (OCTOBER 2010) FOR RECORD<br>RETENTION | 2410-000 | | 437.50 | 56,786.53 |
| 09/29/10 | 10529 | CUMMINGS PROPERTIES, LLC<br>ATTN:  MICHAEL J. TRUESDALE<br>200 WEST CUMMINGS PARK<br>WOBURN, MA 01801 | OCTOBER 2010 RENT -- PBE<br>CORPORATION FKA POLAROID<br>CORPORATION -- WOBURN LEASE | 2410-000 | | 1,855.50 | 54,931.03 |
| 09/30/10 | 10530 | ARTEX INC<br>8712 JERICHO CITY DRIVE<br>LANDOVER, MD 20785-4761 | STORAGE RENTAL 10/1/10 - 10/31/10 | 2410-000 | | 8,560.00 | 46,371.03 |
| 09/30/10 | 10531 | DEPO INTERNATIONAL INC<br>1330 JERSEY AVENUE SOUTH<br>SUITE 200<br>MINNEAPOLIS, MN 55426 | DEPOSITIONS:  STOEBNER V. ACORN<br>CAPITAL GROUP INC | | | 5,559.95 | 40,811.08 |
| | | | STEPHEN FOSTER          1,294.45 | 2990-000 | | | 40,811.08 |
| | | | STEPHEN FOSTER -          587.50<br>VIDEO PORTION/DVD<br>COPY | 2990-000 | | | 40,811.08 |
| | | | HELENE O'REILLY          917.45 | 2990-000 | | | 40,811.08 |
| | | | HELENE O'REILLY -          530.00<br>VIDEO PORTION/DVD | 2990-000 | | | 40,811.08 |

Subtotals :                    $0.00          $22,622.95

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM     V.20.40

Exhibit 9

# Form 2

Page: 112

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-*****18-66 - Checking Account (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00 (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | COPY | | | | |
| | | | DEVIN HAWTHORNE    1,478.05 | 2990-000 | | | 40,811.08 |
| | | | DEVIN HAWTHORNE -    752.50<br>VIDEO PORTION/DVD<br>COPY | 2990-000 | | | 40,811.08 |
| 09/30/10 | 10532 | BARBARA HITCHCOCK<br>212 OLD BILLERICA ROAD<br>BEDFORD, MA 01730 | INVOICE #23: WORK PROVIDED BY<br>BARBARA HITCHCOCK FOR THE<br>POLAROID COLLECTION FOR THE PERIOD<br>SEPTEMBER 14 - 24, 2010 | | | 2,200.00 | 38,611.08 |
| | | | CONSULTANT FOR    1,980.00<br>TRUSTEE FEES | 3731-000 | | | 38,611.08 |
| | | | CONSULTANT FOR    220.00<br>TRUSTEE EXPENSES | 3732-000 | | | 38,611.08 |
| 10/06/10 | | From Account #*********1865 | TRANSFER FUNDS FROM MMA TO DDA | 9999-000 | 25,000.00 | | 63,611.08 |
| 10/06/10 | 10533 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES --<br>MONTH OF SEPTEMBER 2010 | 3731-000 | | 10,500.00 | 53,111.08 |
| 10/06/10 | 10534 | MOIRA HALLOWELL<br>545 TEMPLE STREET<br>DUXBURY, MA 02332 | IT & GENERAL CONSULTING SERVICES -<br>135.75 HOURS @ $58 PER HOUR MONTH<br>OF SEPTEMBER 2010 | 3731-000 | | 7,873.50 | 45,237.58 |
| 10/06/10 | 10535 | DAVID F. GOODWIN<br>16 WOODPARK CIRCLE<br>LEXINGTON, MA 02421 | 2008/2009 TAX RETURN FILINGS AND<br>ISSUES: 121 HOURS @ $100 PER HOUR | 3731-000 | | 12,100.00 | 33,137.58 |
| 10/06/10 | 10536 | DMB CONSULTING<br>75 JOYCE ROAD<br>FRAMINGHAM, MA 01701 | DAVID BAYER: 2008/2009 STATE TAX<br>RETURN FILINGS: 31.75 HOURS @ $50<br>PER HOUR | 3731-000 | | 1,587.50 | 31,550.08 |
| 10/06/10 | 10537 | MICHAEL F MCELROY<br>48 DORCHESTER ST., APT 1<br>WORCESTER, MA 01604-4404 | COMPUTER/SERVER MAINTENANCE AND<br>PWC DATA EXTRACTIONS REQUESTS -<br>168 HOURS @ $50 PER HOUR | 3731-000 | | 8,400.00 | 23,150.08 |
| 10/06/10 | 10538 | COMCAST | INTERNET SERVICE - WOBURN OFFICE | 2990-000 | | 119.90 | 23,030.18 |
| 10/06/10 | 10539 | VERIZON | LOCAL TELEPHONE SERVICE 781-460<br>NUMBERS | 2990-000 | | 235.65 | 22,794.53 |
| 10/06/10 | 10540 | VERIZON | LOCAL TELEPHONE & INTERNET SERVICE<br>THE COLLECTION | 2990-000 | | 330.46 | 22,464.07 |
| 10/06/10 | 10541 | AT&T | LONG DISTANCE TELEPHONE SERVICE<br>781-460 NUMBERS | 2990-000 | | 8.34 | 22,455.73 |
| 10/06/10 | 10542 | AT&T | LONG DISTANCE TELEPHONE SERVICE<br>617-776 POLAROID COLLECTION<br>NUMBERS | 2990-000 | | 0.99 | 22,454.74 |

Subtotals :    $25,000.00    $43,356.34

Exhibit 9

# Form 2

Page: 113

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH
**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546
**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******18-66 - Checking Account (bms)
**Blanket Bond:** $28,878,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|
| 10/06/10 | 10543 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA COMPUTER TAPES | 2410-000 | 1,921.32 | 20,533.42 |
| 10/06/10 | 10544 | IRON MOUNTAIN | COMPUER TAPE STORAGE MN COMPUTER TAPES | 2410-000 | 98.62 | 20,434.80 |
| 10/06/10 | 10545 | RADFORD WAREHOUSE | FILE STORAGE | 2410-000 | 1,185.00 | 19,249.80 |
| 10/06/10 | 10546 | NSTAR | ELECTRICITY FOR WOBURN OFFICE SEPTEMBER 2010 | 2990-000 | 324.69 | 18,925.11 |
| 10/06/10 | 10547 | DUN RITE OFFICE CLEANING SERVICE | WOBURN OFFICE CLEANING SERVICE AUGUST 2010 | 2990-000 | 550.00 | 18,375.11 |
| 10/06/10 | 10548 | CUMMINGS PROPERTIES LLC | WATER & SEWER - 30 DAYS (1ST HALF YEAR) BILLED EVERY 6 MONTHS | 2990-000 | 43.25 | 18,331.86 |
| 10/07/10 | 10549 | ARTHUR J GALLAGHER RISK MANAGEMENT SERVICES INC P O BOX 71965 CHICAGO, IL 60694-1965 | FINE ARTS INSURANCE:  POLICY 6686657 | 2420-000 | 2,500.00 | 15,831.86 |
| 10/12/10 | 10550 | PARADIGM REPORTING & CAPTIONING INC 1400 RAND TOWER 527 MARQUETTE AVENUE SOUTH MINNEAPOLIS, MN 55402 | DEPOSITION INVOICES | | 1,674.50 | 14,157.36 |
| | | | THEODORE MARTENS          385.20 | 2990-000 | | 14,157.36 |
| | | | MICHAEL          400.00 O'SHAUGHNESSY - VIDEO SERVICES | 2990-000 | | 14,157.36 |
| | | | MICHAEL          889.30 O'SHAUGHNESSY - TRANSCRIPT | 2990-000 | | 14,157.36 |
| 10/12/10 | 10551 | SOURCECORP P O BOX 142589 DRAWER # 9062 IRVING, TX 75014-2589 | INVOICE 114649:  5 GB @ $50 PER = $250 (09/10) IMAGESILO | 2410-000 | 250.00 | 13,907.36 |
| 10/20/10 | 10552 | JENNIFER DEVELOPMENT CO 10400 YELLOW CIRCLE DRIVE, SUITE 500 MINNETONKA, MN 55343 | RENT (NOVEMBER 2010) FOR RECORD RETENTION | 2410-000 | 437.50 | 13,469.86 |
| 10/20/10 | 10553 | BARBARA HITCHCOCK 212 OLD BILLERICA ROAD BEDFORD, MA 01730 | INVOICE #24:  WORK PROVIDED BY BARBARA HITCHCOCK FOR THE POLAROID COLLECTION FOR THE PERIOD | | 2,337.50 | 11,132.36 |

|  | Subtotals : | $0.00 | $11,322.38 |
|---|---|---|---|

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 114

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******18-66 - Checking Account (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00 (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | SEPTEMBER 27 - OCTOBER 8, 2010 | | | | |
| | | | CONSULTANT FOR    2,227.50<br>TRUSTEE FEES | 3731-000 | | | 11,132.36 |
| | | | CONSULTANT FOR    110.00<br>TRUSTEE EXPENSES | 3732-000 | | | 11,132.36 |
| 10/20/10 | 10554 | NAVISITE<br>400 MINUTEMAN ROAD<br>ANDOVER, MA 01810 | INVOICE 187988: OCTOBER 2010: providing<br>data center co-location services | 2410-000 | | 3,595.00 | 7,537.36 |
| 10/20/10 | 10555 | HANOVER INSURANCE CO<br>P O BOX 580045<br>CHARLOTTE, NC 28258-0045 | COMMERCIAL INSURANCE 9-30-10 TO<br>9-30-11: POLICY NO ODX 8889042 00 | 2420-000 | | 1,038.00 | 6,499.36 |
| 10/20/10 | 10556 | PARADIGM REPORTING &<br>CAPTIONING INC<br>1400 RAND TOWER<br>527 MARQUETTE AVENUE<br>SOUTH<br>MINNEAPOLIS, MN 55402 | DEPOSITION THEODORE MARTENS | 2990-000 | | 552.30 | 5,947.06 |
| 10/20/10 | 10557 | DEPO INTERNATIONAL INC<br>1330 JERSEY AVENUE SOUTH<br>SUITE 200<br>MINNEAPOLIS, MN 55426 | MULTIPLE DEPOSITION INVOICES | | | 5,732.00 | 215.06 |
| | | | THOMAS BEAUDOIN    1,074.35 | 2990-000 | | | 215.06 |
| | | | THOMAS BEAUDOIN -    775.00<br>VIDEO SYNC DVD | 2990-000 | | | 215.06 |
| | | | ROBERT    625.00<br>MCDONOUGH -<br>VIDEOSYNC DVD | 2990-000 | | | 215.06 |
| | | | ROBERT    894.90<br>MCDONOUGH | 2990-000 | | | 215.06 |
| | | | MARY L JEFFERIES    1,509.55<br>VOL I | 2990-000 | | | 215.06 |
| | | | MARY L JEFFRIES VOL    853.20<br>II | 2990-000 | | | 215.06 |
| 10/26/10 | | From Account #*********1872 | TRANSFER FUNDS FROM 1872 TO 1866 | 9999-000 | 500,000.00 | | 500,215.06 |
| 10/28/10 | | From Account #*********1865 | TRANSFER FUNDS FROM MMA TO DDA | 9999-000 | 55,000.00 | | 555,215.06 |
| 10/28/10 | 10558 | ARTEX INC<br>8712 JERICHO CITY DRIVE<br>LANDOVER, MD 20785-4761 | STORAGE RENTAL 11/1/10 - 11/30/10 | 2410-000 | | 8,320.00 | 546,895.06 |
| 10/28/10 | 10559 | NEIL K JOHNSON AGENCY | TRANSCRIPT - HEARING BEFORE JUDGE | 2990-000 | | 318.16 | 546,576.90 |

Subtotals :    $555,000.00    $19,555.46

Exhibit 9

## Form 2

Page: 115

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | |
| **Case Name:** POLAROID CORPORATION | |
| **Taxpayer ID #:** \*\*-\*\*\*6546 | |
| **Period Ending:** 01/24/22 | |

| | |
|---|---|
| **Trustee:** | John R. Stoebner (430050) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | \*\*\*\*-\*\*\*\*\*\*18-66 - Checking Account (bms) |
| **Blanket Bond:** | $28,878,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | SUITE 700<br>6 WEST FIFTH STREET<br>ST PAUL, MN 55102 | KISHEL 9/21/10 - IN RE PETTERS INC CASE | | | | |
| 10/28/10 | 10560 | DOUGLAS A KELLEY AS RECEIVER<br>431 SOUTH SEVENTH STREET<br>SUITE 2530<br>MINNEAPOLIS, MN 55415 | PAYMENT PURSUANT TO THE COORDINATION AGREEMENT | | | 493,752.66 | 52,824.24 |
| | {96} | | DOUG KELLEY          -500,000.00<br>RECEIVER TRUST<br>ACCOUNT | 1141-000 | | | 52,824.24 |
| | | DOUGLAS A KELLEY AS RECEIVER<br>431 SOUTH SEVENTH STREET<br>SUITE 2530<br>MINNEAPOLIS, MN 55415 | CHAPTER 11 ADMIN --     407,761.82<br>REIMBURSE THE<br>RECEIVERSHIP PER<br>COORDINATION<br>AGREEMENT | 6700-000 | | | 52,824.24 |
| | | DOUGLAS A KELLEY AS RECEIVER<br>431 SOUTH SEVENTH STREET<br>SUITE 2530<br>MINNEAPOLIS, MN 55415 | CHAPTER 11 ADMIN --      32,343.32<br>REIMBURSE THE<br>RECEIVERSHIP PER<br>COORDINATION<br>AGREEMENT | 6700-000 | | | 52,824.24 |
| | | DOUGLAS A KELLEY AS RECEIVER<br>431 SOUTH SEVENTH STREET<br>SUITE 2530<br>MINNEAPOLIS, MN 55415 | CHAPTER 7 ADMIN --      59,894.86<br>REIMBURSE THE<br>RECEIVERSHIP PER<br>COORDINATION<br>AGREEMENT | 3991-000 | | | 52,824.24 |
| | | DOUGLAS A KELLEY AS RECEIVER<br>431 SOUTH SEVENTH STREET<br>SUITE 2530<br>MINNEAPOLIS, MN 55415 | CHAPTER 7 ADMIN --     493,752.66<br>DOUG KELLEY AS<br>RECEIVER --<br>REIMBURSE THE<br>RECEIVERSHIP PER<br>COORDINATION<br>AGREEMENT | 3991-000 | | | 52,824.24 |
| 10/28/10 | 10561 | CUMMINGS PROPERTIES, LLC<br>ATTN:  MICHAEL J. TRUESDALE<br>200 WEST CUMMINGS PARK<br>WOBURN, MA 01801 | NOVEMBER 2010 RENT -- PBE<br>CORPORATION FKA POLAROID<br>CORPORATION -- WOBURN LEASE | 2410-000 | | 1,855.50 | 50,968.74 |
| 11/04/10 | 10562 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES --<br>MONTH OF OCTOBER 2010 | 3731-000 | | 10,500.00 | 40,468.74 |

Subtotals :                           $0.00          $506,108.16

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 116

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******18-66 - Checking Account (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00 (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/04/10 | 10563 | MOIRA HALLOWELL<br>545 TEMPLE STREET<br>DUXBURY, MA 02332 | IT & GENERAL CONSULTING SERVICES -<br>81 HOURS @ $58 PER HOUR MONTH OF<br>OCTOBER 2010 | 3731-000 | | 4,698.00 | 35,770.74 |
| 11/04/10 | 10564 | DAVID F. GOODWIN<br>16 WOODPARK CIRCLE<br>LEXINGTON, MA 02421 | 2003 - 2009 TAX RETURN FILINGS AND<br>ISSUES: 100 HOURS @ $100 PER HOUR | 3731-000 | | 10,000.00 | 25,770.74 |
| 11/04/10 | 10565 | DAVID F. GOODWIN<br>16 WOODPARK CIRCLE<br>LEXINGTON, MA 02421 | CONSULTANT FOR TRUSTEE EXPENSES | 3732-000 | | 18.98 | 25,751.76 |
| 11/04/10 | 10566 | DMB CONSULTING<br>75 JOYCE ROAD<br>FRAMINGHAM, MA 01701 | DAVID BAYER: 2008/2009 STATE TAX<br>RETURN FILINGS: 18 HOURS @ $50 PER<br>HOUR | | | 951.05 | 24,800.71 |
| | | | CONSULTANT FOR<br>TRUSTEE FEES  900.00 | 3731-000 | | | 24,800.71 |
| | | | CONSULTANT FOR<br>TRUSTEE EXPENSES  51.05 | 3732-000 | | | 24,800.71 |
| 11/04/10 | 10567 | COMCAST | INTERNET SERVICE - WOBURN OFFICE | 2990-000 | | 119.90 | 24,680.81 |
| 11/04/10 | 10568 | VERIZON | LOCAL TELEPHONE SERVICE 781-460<br>NUMBERS | 2990-000 | | 226.57 | 24,454.24 |
| 11/04/10 | 10569 | VERIZON | LOCAL TELEPHONE & INTERNET SERVICE<br>THE COLLECTION | 2990-000 | | 325.40 | 24,128.84 |
| 11/04/10 | 10570 | AT&T | LONG DISTANCE TELEPHONE SERVICE<br>781-460 NUMBERS | 2990-000 | | 10.54 | 24,118.30 |
| 11/04/10 | 10571 | AT&T | LONG DISTANCE TELEPHONE SERVICE<br>617-776 POLAROID COLLECTION<br>NUMBERS | 2990-000 | | 1.06 | 24,117.24 |
| 11/04/10 | 10572 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA<br>COMPUTER TAPES | 2410-000 | | 1,918.89 | 22,198.35 |
| 11/04/10 | 10573 | IRON MOUNTAIN | COMPUER TAPE STORAGE MN<br>COMPUTER TAPES | 2410-000 | | 98.62 | 22,099.73 |
| 11/04/10 | 10574 | IRON MOUNTAIN | FILE STORAGE AND HANDLING: JULY<br>2010, AUGUST 2010, AND SEPTEMBER<br>2010 | 2410-000 | | 3,456.46 | 18,643.27 |
| 11/04/10 | 10575 | RADFORD WAREHOUSE | FILE STORAGE | 2410-000 | | 1,185.00 | 17,458.27 |
| 11/04/10 | 10576 | NSTAR | ELECTRICITY FOR WOBURN OFFICE | 2990-000 | | 272.79 | 17,185.48 |
| 11/04/10 | 10577 | DUN RITE OFFICE CLEANING<br>SERVICE | WOBURN OFFICE CLEANING SERVICE<br>SEPTEMBER 2010 | 2990-000 | | 525.00 | 16,660.48 |
| 11/04/10 | 10578 | BARBARA HITCHCOCK<br>212 OLD BILLERICA ROAD | INVOICE #25: WORK PROVIDED BY<br>BARBARA HITCHCOCK FOR THE | 3731-000 | | 1,155.00 | 15,505.48 |

Subtotals :  $0.00  $24,963.26

{} Asset reference(s)  Printed: 01/24/2022 10:40 AM  V.20.40

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 117

**Case Number:** 08-46617-SKH
**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546
**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-*****18-66 - Checking Account (bms)
**Blanket Bond:** $28,878,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | BEDFORD, MA 01730 | POLAROID COLLECTION FOR THE PERIOD<br>OCTOBER 11 - 22, 2010 | | | | |
| 11/04/10 | 10579 | DEPO INTERNATIONAL INC<br>1330 JERSEY AVENUE SOUTH<br>SUITE 200<br>MINNEAPOLIS, MN 55426 | MULTIPLE DEPOSITION INVOICES | | | 500.00 | 15,005.48 |
| | | | MARY L JEFFERIES<br>VOL I | 325.00 | 2990-000 | | 15,005.48 |
| | | | MARY L JEFFERIES<br>VOL II | 175.00 | 2990-000 | | 15,005.48 |
| 11/16/10 | 10580 | NAVISITE<br>400 MINUTEMAN ROAD<br>ANDOVER, MA 01810 | INVOICE 189442:  NOVEMBER 2010:<br>providing data center co-location services | 2410-000 | | 3,595.00 | 11,410.48 |
| 11/16/10 | 10581 | SOURCECORP<br>P O BOX 142589<br>DRAWER # 9062<br>IRVING, TX 75014-2589 | INVOICE 116874:  5 GB @ $50 PER = $250<br>(10/10) IMAGESILO | 2410-000 | | 250.00 | 11,160.48 |
| 11/16/10 | 10582 | BARBARA HITCHCOCK<br>212 OLD BILLERICA ROAD<br>BEDFORD, MA 01730 | INVOICE #26:  WORK PROVIDED BY<br>BARBARA HITCHCOCK FOR THE<br>POLAROID COLLECTION FOR THE PERIOD<br>OCTOBER 25 - NOVEMBER 5, 2010 | | | 5,180.00 | 5,980.48 |
| | | | CONSULTANT FOR<br>TRUSTEE FEES | 4,685.00 | 3731-000 | | 5,980.48 |
| | | | CONSULTANT FOR<br>TRUSTEE EXPENSES | 495.00 | 3732-000 | | 5,980.48 |
| 11/18/10 | 10583 | U.S. BANKRUPTCY COURT<br>301 U.S. COURTHOUSE<br>300 SOUTH FOURTH STREET<br>MINNEAPOLIS, MN 55415 | FEE FOR MOTION FOR RELIEF FROM STAY<br>(PETTERS CAPITAL 09-43847) | 2700-000 | | 150.00 | 5,830.48 |
| 11/18/10 | 10584 | U.S. BANKRUPTCY COURT<br>301 U.S. COURTHOUSE<br>300 SOUTH FOURTH STREET<br>MINNEAPOLIS, MN 55415 | FEE FOR MOTION FOR RELIEF FROM STAY<br>(PETTERS CO 08-45257) | 2700-000 | | 150.00 | 5,680.48 |
| 11/24/10 | 10585 | JENNIFER DEVELOPMENT CO<br>10400 YELLOW CIRCLE DRIVE,<br>SUITE 500<br>MINNETONKA, MN 55343 | RENT (DECEMBER 2010) FOR RECORD<br>RETENTION | 2410-000 | | 437.50 | 5,242.98 |
| 11/24/10 | 10586 | CUMMINGS PROPERTIES, LLC<br>ATTN:  MICHAEL J. TRUESDALE | DECEMBER 2010 RENT -- PBE<br>CORPORATION FKA POLAROID | 2410-000 | | 1,855.50 | 3,387.48 |

Subtotals :  $0.00   $12,118.00

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM   V.20.40

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 118

| | | |
|---|---|---|
| **Case Number:** | 08-46617-SKH | |
| **Case Name:** | POLAROID CORPORATION | |
| | | |
| **Taxpayer ID #:** | **-***6546 | |
| **Period Ending:** | 01/24/22 | |

| | |
|---|---|
| **Trustee:** | John R. Stoebner (430050) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-*****18-66 - Checking Account (bms) |
| **Blanket Bond:** | $28,878,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | 200 WEST CUMMINGS PARK<br>WOBURN, MA 01801 | CORPORATION -- WOBURN LEASE | | | | |
| 11/29/10 | | From Account #*********1865 | TRANSFER FUNDS FROM MMA TO DDA | 9999-000 | 28,000.00 | | 31,387.48 |
| 11/29/10 | 10587 | ARTEX INC<br>8712 JERICHO CITY DRIVE<br>LANDOVER, MD 20785-4761 | STORAGE RENTAL 12/1/10 - 12/31/10 | 2410-000 | | 8,636.25 | 22,751.23 |
| 12/02/10 | | From Account #*********1872 | TRANSFER FUNDS FROM MMA TO DDA | 9999-000 | 50,000.00 | | 72,751.23 |
| 12/03/10 | 10588 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES --<br>MONTH OF NOVEMBER 2010 | | | 10,576.44 | 62,174.79 |
| | | | CONSULTANT FOR          10,500.00<br>TRUSTEE FEES | 3731-000 | | | 62,174.79 |
| | | | CONSULTANT FOR                76.44<br>TRUSTEE EXPENSES | 3732-000 | | | 62,174.79 |
| 12/03/10 | 10589 | MOIRA HALLOWELL<br>545 TEMPLE STREET<br>DUXBURY, MA 02332 | IT & GENERAL CONSULTING SERVICES -<br>13 HOURS @ $58 PER HOUR MONTH OF<br>NOVEMBER 2010 | 3731-000 | | 754.00 | 61,420.79 |
| 12/03/10 | 10590 | DAVID F. GOODWIN<br>16 WOODPARK CIRCLE<br>LEXINGTON, MA 02421 | 2003 - 2009 TAX RETURN FILINGS AND<br>ISSUES:  108 HOURS @ $100 PER HOUR | | | 10,805.00 | 50,615.79 |
| | | | CONSULTANT FOR          10,800.00<br>TRUSTEE FEES | 3731-000 | | | 50,615.79 |
| | | | CONSULTANT FOR                5.00<br>TRUSTEE EXPENSES | 3732-000 | | | 50,615.79 |
| 12/03/10 | 10591 | COMCAST | INTERNET SERVICE - WOBURN OFFICE | 2990-000 | | 119.90 | 50,495.89 |
| 12/03/10 | 10592 | VERIZON | LOCAL TELEPHONE SERVICE 781-460<br>NUMBERS | 2990-000 | | 167.20 | 50,328.69 |
| 12/03/10 | 10593 | VERIZON | LOCAL TELEPHONE & INTERNET SERVICE<br>THE COLLECTION | 2990-000 | | 288.29 | 50,040.40 |
| 12/03/10 | 10594 | AT&T | LONG DISTANCE TELEPHONE SERVICE<br>781-460 NUMBERS | 2990-000 | | 9.04 | 50,031.36 |
| 12/03/10 | 10595 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA<br>COMPUTER TAPES | 2410-000 | | 1,921.32 | 48,110.04 |
| 12/03/10 | 10596 | IRON MOUNTAIN | COMPUER TAPE STORAGE MN<br>COMPUTER TAPES | 2410-000 | | 98.62 | 48,011.42 |
| 12/03/10 | 10597 | IRON MOUNTAIN | FILE STORAGE AND HANDLING: OCTOBER<br>2010 | 2410-000 | | 1,195.42 | 46,816.00 |
| 12/03/10 | 10598 | RADFORD WAREHOUSE | FILE STORAGE | 2410-000 | | 1,185.00 | 45,631.00 |
| 12/03/10 | 10599 | NSTAR | ELECTRICITY FOR WOBURN OFFICE | 2990-000 | | 296.06 | 45,334.94 |

Subtotals :          $78,000.00          $36,052.54

Exhibit 9

# Form 2

Page: 119

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******18-66 - Checking Account (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00  (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/03/10 | 10600 | DUN RITE OFFICE CLEANING SERVICE | WOBURN OFFICE CLEANING SERVICE OCTOBER 2010 | 2990-000 | | 400.00 | 44,934.94 |
| 12/03/10 | 10601 | CUMMINGS PROPERTIES | TRASH REMOVAL 10/1/10 - 12/31/10 | 2990-000 | | 60.00 | 44,874.94 |
| 12/03/10 | 10602 | AGILYSYS | COSTS TO SECURE/MAINTAIN PROPERTY -- HP HDW SUPPORT IN CASE OF FAILURE OF EQUIPMENT AT NAVISITE OCT NOV 2010 | 2420-000 | | 1,436.00 | 43,438.94 |
| 12/10/10 | 10603 | U.S. BANKRUPTCY COURT<br>301 U.S. COURTHOUSE<br>300 SOUTH FOURTH STREET<br>MINNEAPOLIS, MN 55415 | FILING FEE FOR ADVERSARY PROCEEDINGS -- 7 ACTIONS | 2700-000 | | 1,750.00 | 41,688.94 |
| 12/10/10 | 10604 | U.S. BANKRUPTCY COURT<br>301 U.S. COURTHOUSE<br>300 SOUTH FOURTH STREET<br>MINNEAPOLIS, MN 55415 | FILING FEE FOR ADVERSARY PROCEEDING V. ARROWHEAD CAPITAL 10-04564 | 2700-000 | | 250.00 | 41,438.94 |
| 12/13/10 | 10605 | U.S. BANKRUPTCY COURT<br>301 U.S. COURTHOUSE<br>300 SOUTH FOURTH STREET<br>MINNEAPOLIS, MN 55415 | FILING FEE FOR ADVERSARY PROCEEDING V. RWB SERVICES LLC ET AL 10-04565 | 2700-000 | | 250.00 | 41,188.94 |
| 12/13/10 | 10606 | NAVISITE<br>400 MINUTEMAN ROAD<br>ANDOVER, MA 01810 | INVOICE 191362:  DECEMBER 2010: providing data center co-location services | 2410-000 | | 3,595.00 | 37,593.94 |
| 12/14/10 | | From Account #*********1872 | TRANSFER FUNDS FROM MMA72 TO DDA66 | 9999-000 | 1,500,000.00 | | 1,537,593.94 |
| 12/14/10 | 10607 | SOURCECORP<br>P O BOX 142589<br>DRAWER # 9062<br>IRVING, TX 75014-2589 | INVOICE 119872:  5 GB @ $50 PER = $250 (11/10) IMAGESILO | 2410-000 | | 250.00 | 1,537,343.94 |
| 12/15/10 | 10608 | LAPP, LIBRA, THOMSON, STOEBNER & PUSCH, CHTD<br>120 SOUTH 6TH STREET STE 2500<br>MINNEAPOLIS, MN 55402 | ATTORNEY FOR TRUSTEE FEES AND EXPENSES PER ORDER 12-14-10 | | | 295,264.48 | 1,242,079.46 |
| | | | ATTORNEY FOR TRUSTEE FEES | 293,327.00 | 3110-000 | | | 1,242,079.46 |
| | | | ATTORNEY FOR TRUSTEE EXPENSES | 1,937.48 | 3120-000 | | | 1,242,079.46 |
| 12/15/10 | 10609 | FAEGRE & BENSON LLP<br>2200 WELLS FARGO CENTER | ATTORNEY FOR TRUSTEE FEES AND EXPENSES PER ORDER 12-14-10 | | | 84,622.69 | 1,157,456.77 |

| | | |
|---|---|---|
| Subtotals : | $1,500,000.00 | $387,878.17 |

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM   V.20.40

Exhibit 9

# Form 2

Page: 120

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******18-66 - Checking Account (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00  (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | 90 SOUTH 7TH STREET<br>MINNEAPOLIS, MN 55402-3901 | | | | | |
| | | | ATTORNEY FOR          80,401.00<br>TRUSTEE FEES | 3210-000 | | | 1,157,456.77 |
| | | | ATTORNEY FOR           4,221.69<br>TRUSTEE EXPENSES | 3220-000 | | | 1,157,456.77 |
| 12/15/10 | 10610 | LINDQUIST & VENNUM PLLP<br>4200 IDS CENTER 80 S 8TH ST<br>MINNEAPOLIS, MN 55402 | ATTORNEY FOR TRUSTEE FEES AND<br>EXPENSES PER ORDER 12-14-10 | | | 643,257.71 | 514,199.06 |
| | | | ATTORNEY FOR          617,609.50<br>TRUSTEE FEES | 3210-000 | | | 514,199.06 |
| | | | ATTORNEY FOR          25,648.21<br>TRUSTEE EXPENSES | 3220-000 | | | 514,199.06 |
| 12/15/10 | 10611 | PAUL HASTINGS JANOFSKY &<br>WALKER LLP<br>191 NORTH WACKER DRIVE<br>THRTIETH FLOOR<br>CHICAGO, IL 60606 | ATTORNEY FOR TRUSTEE FESS AND<br>EXPENSES PER ORDER 12-14-10 | | | 11,181.05 | 503,018.01 |
| | | | ATTORNEY FOR          10,331.00<br>TRUSTEE FEES | 3210-000 | | | 503,018.01 |
| | | | ATTORNEY FOR             850.05<br>TRUSTEE EXPENSES | 3220-000 | | | 503,018.01 |
| 12/15/10 | 10612 | FRUTH JAMISON & ELSASS PLLC<br>3902 IDS CENTER<br>80 SOUTH 8TH STREET<br>MINNEAPOLIS, MN 55402 | SPECIAL COUNSEL FOR TRUSTEE FEES<br>AND EXPENSES PER ORDER 12-14-10 | | | 45,869.65 | 457,148.36 |
| | | | SPECIAL COUNSEL          45,441.00<br>FOR TRUSTEE FEES | 3210-000 | | | 457,148.36 |
| | | | SPECIAL COUNSEL             428.65<br>FOR TRUSTEE<br>EXPENSES | 3220-000 | | | 457,148.36 |
| 12/15/10 | 10613 | PRICEWATERHOUSECOOPERS<br>LLP<br>225 SOUTH SIXTH STREET<br>SUITE 1400<br>MINNEAPOLIS, MN 55402 | ACCOUNTANT FOR TRUSTEE FEES AND<br>EXPENSES PER ORDER 12-14-10 | | | 278,365.31 | 178,783.05 |
| | | | ACCOUNTANT FOR          266,144.50<br>TRUSTEE FEES | 3410-000 | | | 178,783.05 |
| | | | ACCOUNTANT FOR          12,220.81 | 3420-000 | | | 178,783.05 |

Subtotals :                          $0.00        $978,673.72

Exhibit 9

# Form 2

Page: 121

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH
**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546
**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******18-66 - Checking Account (bms)
**Blanket Bond:** $28,878,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | <br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | TRUSTEE EXPENSES | | | | |
| 12/15/10 | 10614 | BINGHAM MCCUTCHEN LLP<br>ONE FEDERAL STREET<br>BOSTON, MA 02110-1726 | TAX COUNSEL FOR TRUSTEE FEES AND<br>EXPENSES PER ORDER 12-14-10 | | | 12,932.40 | 165,850.65 |
| | | | TAX COUNSEL FOR      12,837.00<br>TRUSTEE FEES | 3210-000 | | | 165,850.65 |
| | | | TAX COUNSEL FOR      95.40<br>TRUSTEE EXPENSES | 3220-000 | | | 165,850.65 |
| 12/16/10 | 10615 | U.S. BANKRUPTCY COURT<br>301 U.S. COURTHOUSE<br>300 SOUTH FOURTH STREET<br>MINNEAPOLIS, MN 55415 | FILING FEE FOR ADVERSARY<br>PROCEEDINGS -- 2 ACTIONS | 2700-000 | | 500.00 | 165,350.65 |
| 12/16/10 | 10616 | JOHN R STOEBNER, TRUSTEE | INTERIM TRUSTEE COMPENSATION AND<br>EXPENSES | | | 85,924.58 | 79,426.07 |
| | | | TRUSTEE      81,016.01<br>COMPENSATION | 2100-000 | | | 79,426.07 |
| | | | TRUSTEE EXPENSES      4,908.57<br>PER ORDER DATED<br>12-14-10 | 2200-000 | | | 79,426.07 |
| 12/17/10 | 10617 | U.S. BANKRUPTCY COURT<br>301 U.S. COURTHOUSE<br>300 SOUTH FOURTH STREET<br>MINNEAPOLIS, MN 55415 | FILING FEE FOR ADVERSARY<br>PROCEEDINGS - 12 ACTIONS | 2700-000 | | 3,000.00 | 76,426.07 |
| 12/17/10 | 10618 | U.S. BANKRUPTCY COURT<br>301 U.S. COURTHOUSE<br>300 SOUTH FOURTH STREET<br>MINNEAPOLIS, MN 55415 | FILING FEE FOR ADVERSARY<br>PROCEEDING - 1 action | 2700-000 | | 250.00 | 76,176.07 |
| 12/20/10 | 10619 | SAP AMERICA INC<br>C/O BROWN & CONNERY LLP<br>ATTN K SCHWEIKER<br>6 NORTH BROAD STREET<br>WOODBURY, NJ 08096 | TRUSTEE WILL PAY SAP $10,000 ON<br>JANUARY 1, 2011, PER COURT ORDER<br>DATED AUGUST 6, 2010, RE SETTLEMENT | 2420-000 | | 10,000.00 | 66,176.07 |
| 12/28/10 | 10620 | JENNIFER DEVELOPMENT CO<br>10400 YELLOW CIRCLE DRIVE,<br>SUITE 500<br>MINNETONKA, MN 55343 | RENT (JANUARY 2011) FOR RECORD<br>RETENTION | 2410-000 | | 437.50 | 65,738.57 |
| 12/28/10 | 10621 | CT CORPORATION | ANNUAL INVOICE FOR STATUTORY<br>REPRESENTATION:  PBE NORWOOD REAL<br>ESTATE LLC (DE) AND (MA) | 3991-000 | | 520.66 | 65,217.91 |

Subtotals :          $0.00      $113,565.14

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM    V.20.40

Exhibit 9

# Form 2

Page: 122

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | |
| **Case Name:** POLAROID CORPORATION | |
| **Taxpayer ID #:** **-***6546 | |
| **Period Ending:** 01/24/22 | |

| | |
|---|---|
| **Trustee:** | John R. Stoebner (430050) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******18-66 - Checking Account (bms) |
| **Blanket Bond:** | $28,878,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/28/10 | 10622 | CT CORPORATION | ANNUAL INVOICE FOR STATUTORY REPRESENTATION: PBE HOLDING COMPANY (DE) | 3991-000 | | 334.58 | 64,883.33 |
| 12/28/10 | 10623 | IKON OFFICE SOLUTIONS | COPIES FOR POLAROID ADVERSARIES | 2990-000 | | 129.59 | 64,753.74 |
| 12/28/10 | 10624 | CUMMINGS PROPERTIES, LLC<br>ATTN: MICHAEL J. TRUESDALE<br>200 WEST CUMMINGS PARK<br>WOBURN, MA 01801 | JANUARY 2011 RENT -- PBE CORPORATION FKA POLAROID CORPORATION -- WOBURN LEASE | 2410-000 | | 1,855.50 | 62,898.24 |
| 12/29/10 | 10625 | ARTEX INC<br>8712 JERICHO CITY DRIVE<br>LANDOVER, MD 20785-4761 | STORAGE RENTAL 1/1/11 - 1/31/11 | 2410-000 | | 8,320.00 | 54,578.24 |
| 01/06/11 | 10626 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES -- MONTH OF DECEMBER 2010 | 3731-000 | | 10,500.00 | 44,078.24 |
| 01/06/11 | 10627 | MOIRA HALLOWELL<br>545 TEMPLE STREET<br>DUXBURY, MA 02332 | IT & GENERAL CONSULTING SERVICES - 10 HOURS @ $58 PER HOUR MONTH OF DECEMBER 2010 | 3731-000 | | 580.00 | 43,498.24 |
| 01/06/11 | 10628 | DAVID F. GOODWIN<br>16 WOODPARK CIRCLE<br>LEXINGTON, MA 02421 | 2003 - 2009 TAX RETURN FILINGS AND ISSUES: 76 HOURS @ $100 PER HOUR | | | 7,620.77 | 35,877.47 |
| | | | CONSULTANT FOR        7,600.00<br>TRUSTEE FEES | 3731-000 | | | 35,877.47 |
| | | | CONSULTANT FOR        20.77<br>TRUSTEE EXPENSES | 3732-000 | | | 35,877.47 |
| 01/06/11 | 10629 | COMCAST | INTERNET SERVICE - WOBURN OFFICE | 2990-000 | | 119.90 | 35,757.57 |
| 01/06/11 | 10630 | VERIZON | LOCAL TELEPHONE SERVICE 781-460 NUMBERS | 2990-000 | | 167.81 | 35,589.76 |
| 01/06/11 | 10631 | VERIZON | LOCAL TELEPHONE & INTERNET SERVICE THE COLLECTION | 2990-000 | | 283.39 | 35,306.37 |
| 01/06/11 | 10632 | AT&T | LONG DISTANCE TELEPHONE SERVICE 781-460 NUMBERS<br>Stopped on 05/03/11 | 2990-000 | | 9.98 | 35,296.39 |
| 01/06/11 | 10633 | AT&T | LONG DISTANCE TELEPHONE SERVICE -6-7-791 NUMBERS | 2990-000 | | 1.28 | 35,295.11 |
| 01/06/11 | 10634 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA COMPUTER TAPES | 2410-000 | | 1,918.89 | 33,376.22 |
| 01/06/11 | 10635 | IRON MOUNTAIN | COMPUER TAPE STORAGE MN COMPUTER TAPES | 2410-000 | | 98.62 | 33,277.60 |
| 01/06/11 | 10636 | RADFORD WAREHOUSE | FILE STORAGE | 2410-000 | | 1,185.00 | 32,092.60 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $33,125.31 |

Exhibit 9

# Form 2

Page: 123

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******18-66 - Checking Account (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00  (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/06/11 | 10637 | NSTAR | ELECTRICITY FOR WOBURN OFFICE | 2990-000 | | 420.89 | 31,671.71 |
| 01/06/11 | 10638 | DUN RITE OFFICE CLEANING SERVICE | WOBURN OFFICE CLEANING SERVICE NOVEMBER 2010 | 2990-000 | | 225.00 | 31,446.71 |
| 01/06/11 | 10639 | AGILYSYS | COSTS TO SECURE/MAINTAIN PROPERTY -- HP HDW SUPPORT IN CASE OF FAILURE OF EQUIPMENT AT NAVISITE DEC 2010 | 2420-000 | | 718.00 | 30,728.71 |
| 01/13/11 | 10640 | BARBARA HITCHCOCK<br>212 OLD BILLERICA ROAD<br>BEDFORD, MA 01730 | INVOICE #27:  WORK PROVIDED BY BARBARA HITCHCOCK FOR THE POLAROID COLLECTION FOR THE PERIOD NOVEMBER 15 - DECEMBER 10, 2010 | | | 4,341.59 | 26,387.12 |
| | | | CONSULTANT FOR         3,960.00<br>TRUSTEE FEES | 3731-000 | | | 26,387.12 |
| | | | CONSULTANT FOR           381.59<br>TRUSTEE EXPENSES | 3732-000 | | | 26,387.12 |
| 01/13/11 | 10641 | BARBARA HITCHCOCK<br>212 OLD BILLERICA ROAD<br>BEDFORD, MA 01730 | INVOICE #01-11:  WORK PROVIDED BY BARBARA HITCHCOCK FOR THE POLAROID COLLECTION FOR THE PERIOD DECEMBER 13 - 30, 2010 | | | 1,118.30 | 25,268.82 |
| | | | CONSULTANT FOR         1,072.50<br>TRUSTEE FEES | 3731-000 | | | 25,268.82 |
| | | | CONSULTANT FOR            45.80<br>TRUSTEE EXPENSES | 3732-000 | | | 25,268.82 |
| 01/13/11 | 10642 | SOURCECORP<br>P O BOX 142589<br>DRAWER # 9062<br>IRVING, TX 75014-2589 | INVOICE 122519:  5 GB @ $50 PER = $250 (12/10) IMAGESILO | 2410-000 | | 250.00 | 25,018.82 |
| 01/13/11 | 10643 | NAVISITE<br>400 MINUTEMAN ROAD<br>ANDOVER, MA 01810 | INVOICE 192925:  JANUARY 2011:  providing data center co-location services | 2410-000 | | 3,595.00 | 21,423.82 |
| 01/25/11 | 10644 | BARBARA HITCHCOCK<br>212 OLD BILLERICA ROAD<br>BEDFORD, MA 01730 | INVOICE #02-11:  WORK PROVIDED BY BARBARA HITCHCOCK FOR THE POLAROID COLLECTION FOR THE PERIOD JANUARY 3 - 18, 2011 | | | 4,441.25 | 16,982.57 |
| | | | CONSULTANT FOR         4,001.25<br>TRUSTEE FEES | 3731-000 | | | 16,982.57 |
| | | | CONSULTANT FOR           440.00<br>TRUSTEE EXPENSES | 3732-000 | | | 16,982.57 |
| 01/25/11 | 10645 | JENNIFER DEVELOPMENT CO<br>10400 YELLOW CIRCLE DRIVE, | RENT (FEBRUARY 2011) FOR RECORD RETENTION | 2410-000 | | 437.50 | 16,545.07 |

| | | | | Subtotals : | $0.00 | $15,547.53 | |

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM    V.20.40

Exhibit 9

# Form 2

Page: 124

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH
**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546
**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-*****18-66 - Checking Account (bms)
**Blanket Bond:** $28,878,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | SUITE 500 MINNETONKA, MN 55343 | | | | | |
| 01/25/11 | 10646 | CUMMINGS PROPERTIES, LLC ATTN: MICHAEL J. TRUESDALE 200 WEST CUMMINGS PARK WOBURN, MA 01801 | FEBRUARY 2011 RENT -- PBE CORPORATION FKA POLAROID CORPORATION -- WOBURN LEASE | 2410-000 | | 1,855.50 | 14,689.57 |
| 02/07/11 | | From Account #*********1872 | TRANSFER FUNDS FROM MMA72 TO DDA66 | 9999-000 | 50,000.00 | | 64,689.57 |
| 02/07/11 | 10647 | JAMES DOLAN 43A HIGH STREET NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES -- MONTH OF JANUARY 2011 | | | 10,835.25 | 53,854.32 |
| | | | CONSULTANT FOR        10,500.00 TRUSTEE FEES | 3731-000 | | | 53,854.32 |
| | | | CONSULTANT FOR         335.25 TRUSTEE EXPENSES | 3732-000 | | | 53,854.32 |
| 02/07/11 | 10648 | MOIRA HALLOWELL 545 TEMPLE STREET DUXBURY, MA 02332 | IT & GENERAL CONSULTING SERVICES - 5.5 HOURS @ $58 PER HOUR MONTH OF JANUARY 2011 | 3731-000 | | 319.00 | 53,535.32 |
| 02/07/11 | 10649 | DAVID F. GOODWIN 16 WOODPARK CIRCLE LEXINGTON, MA 02421 | 2003 - 2009 TAX RETURN FILINGS AND ISSUES: 86 HOURS @ $100 PER HOUR | 3731-000 | | 8,600.00 | 44,935.32 |
| 02/07/11 | 10650 | MICHAEL F MCELROY 48 DORCHESTER ST., APT 1 WORCESTER, MA 01604-4404 | IT CONSULTING SERVICES - FIXING CANON COPIER. 3 HOURS @ $50 PER HOUR | 3731-000 | | 150.00 | 44,785.32 |
| 02/07/11 | 10651 | COMCAST | INTERNET SERVICE - WOBURN OFFICE | 2990-000 | | 119.90 | 44,665.42 |
| 02/07/11 | 10652 | VERIZON | LOCAL TELEPHONE SERVICE 781-460 NUMBERS | 2990-000 | | 165.80 | 44,499.62 |
| 02/07/11 | 10653 | VERIZON | LOCAL TELEPHONE SERVICE THE COLLECTION | 2990-000 | | 117.82 | 44,381.80 |
| 02/07/11 | 10654 | VERIZON | LOCAL INTERNET SERVICE THE COLLECTION | 2990-000 | | 159.98 | 44,221.82 |
| 02/07/11 | 10655 | AT&T | LONG DISTANCE TELEPHONE SERVICE 781-460 NUMBERS | 2990-000 | | 7.04 | 44,214.78 |
| 02/07/11 | 10656 | AT&T | LONG DISTANCE TELEPHONE SERVICE -617-791 NUMBERS | 2990-000 | | 2.17 | 44,212.61 |
| 02/07/11 | 10657 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA COMPUTER TAPES | 2410-000 | | 1,921.32 | 42,291.29 |
| 02/07/11 | 10658 | IRON MOUNTAIN | COMPUER TAPE STORAGE MN COMPUTER TAPES | 2410-000 | | 98.62 | 42,192.67 |

Subtotals :          $50,000.00          $24,352.40

Exhibit 9

# Form 2

Page: 125

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******18-66 - Checking Account (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00  (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/07/11 | 10659 | IRON MOUNTAIN | PAPER STORAGE FOR MONTH OF DECEMBER | 2410-000 | | 950.25 | 41,242.42 |
| 02/07/11 | 10660 | RADFORD WAREHOUSE | FILE STORAGE | 2410-000 | | 1,185.00 | 40,057.42 |
| 02/07/11 | 10661 | NSTAR | ELECTRICITY FOR WOBURN OFFICE | 2990-000 | | 642.34 | 39,415.08 |
| 02/07/11 | 10662 | DUN RITE OFFICE CLEANING SERVICE | WOBURN OFFICE CLEANING SERVICES - DECEMBER 2010 | 2990-000 | | 225.00 | 39,190.08 |
| 02/07/11 | 10663 | BARBARA HITCHCOCK<br>212 OLD BILLERICA ROAD<br>BEDFORD, MA 01730 | INVOICE #03-11:  WORK PROVIDED BY BARBARA HITCHCOCK FOR THE POLAROID COLLECTION FOR THE PERIOD JANUARY 22 - 31, 2011 | | | 5,129.80 | 34,060.28 |
| | | | CONSULTANT FOR           4,578.75<br>TRUSTEE FEES | 3731-000 | | | 34,060.28 |
| | | | CONSULTANT FOR             551.05<br>TRUSTEE EXPENSES | 3732-000 | | | 34,060.28 |
| 02/07/11 | 10664 | NAVISITE<br>400 MINUTEMAN ROAD<br>ANDOVER, MA 01810 | INVOICE 194533:  FEBRUARY 2011: providing data center co-location services | 2410-000 | | 3,595.00 | 30,465.28 |
| 02/07/11 | 10665 | CT CORPORATION<br>P O BOX 4349<br>CAROL STREAM, IL 60197-4349 | ANNUAL INVOICE FOR STATUTORY REPRESENTATION:  PBE CORPORATION (DE) AND (MA) AND (MN) | 3991-000 | | 852.00 | 29,613.28 |
| 02/08/11 | | From Account #*********1872 | TRANSFER FUNDS FROM MMA72 TO DDA66 | 9999-000 | 65,000.00 | | 94,613.28 |
| 02/08/11 | 10666 | CITY OF NEW BEDFORD<br>ATTN TREASURER'S OFFICE<br>133 WILLIAM STREET<br>NEW BEDFORD, MA 02740 | TAX LIABILITY FOR UNPAID FY10 REAL ESTATE TAXES ON PLOT 133; LOT 61 - ES JOHN VENTURE BLVD. | 2820-000 | | 37,030.69 | 57,582.59 |
| 02/08/11 | 10667 | CITY OF NEW BEDFORD<br>ATN:  TREASURER'S OFFICE<br>133 WILLIAM STREET<br>NEW BEDFORD, MA 02740 | TAX LIABILITY FOR UNPAID FY11 REAL ESTATE TAXES ON PLOT 133; LOT 61 - ES JOHN VENTURE BLVD. | 2820-000 | | 26,645.01 | 30,937.58 |
| 02/15/11 | 10668 | SOURCECORP<br>P O BOX 142589<br>DRAWER # 9062<br>IRVING, TX 75014-2589 | INVOICE 125453:  5 GB @ $50 PER = $250 (01/11) IMAGESILO | 2410-000 | | 250.00 | 30,687.58 |
| 02/23/11 | 10669 | JENNIFER DEVELOPMENT CO<br>10400 YELLOW CIRCLE DRIVE,<br>SUITE 500<br>MINNETONKA, MN 55343 | RENT (MARCH 2011) FOR RECORD RETENTION | 2410-000 | | 437.50 | 30,250.08 |
| 02/23/11 | 10670 | CUMMINGS PROPERTIES, LLC | MARCH 2011 RENT -- PBE CORPORATION | 2410-000 | | 1,855.50 | 28,394.58 |

| | | | Subtotals : | | $65,000.00 | $78,798.09 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-*****18-66 - Checking Account (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00  (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | ATTN:  MICHAEL J. TRUESDALE<br>200 WEST CUMMINGS PARK<br>WOBURN, MA 01801 | FKA POLAROID CORPORATION -- WOBURN<br>LEASE | | | | |
| 03/01/11 | 10671 | MINNESOTA DEPARTMENT OF<br>REVENUE | POLAROID CORPORATION'S SHARE OF<br>TAX DUE FOR 2008 | 6820-000 | | 5,039.00 | 23,355.58 |
| 03/01/11 | 10672 | MINNESOTA DEPARTMENT OF<br>REVENUE | POLAROID CORPORATION'S SHARE OF<br>TAX DUE FOR 2009 | 2820-000 | | 13,870.56 | 9,485.02 |
| 03/01/11 | 10673 | DOUGLAS A KELLEY AS<br>RECEIVER<br>431 SOUTH SEVENTH STREET<br>SUITE 2530<br>MINNEAPOLIS, MN 55415 | REIMBURSEMENT FOR PAYMENT MADE<br>BY PGW TOWARDS POLAROID'S TAX<br>LIABILITY FOR 2008 | 6820-000 | | 1,000.00 | 8,485.02 |
| 03/04/11 | | From Account #*********1872 | TRANSFER FUNDS FROM MMA72 TO<br>DDA66 | 9999-000 | 50,000.00 | | 58,485.02 |
| 03/04/11 | 10674 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES --<br>MONTH OF FEBRUARY 2011 | 3731-000 | | 10,500.00 | 47,985.02 |
| 03/04/11 | 10675 | DAVID F. GOODWIN<br>16 WOODPARK CIRCLE<br>LEXINGTON, MA 02421 | 2003 - 2009 TAX RETURN FILINGS AND<br>ISSUES:  64 HOURS @ $100 PER HOUR | 3731-000 | | 6,400.00 | 41,585.02 |
| 03/04/11 | 10676 | MICHAEL F MCELROY<br>48 DORCHESTER ST., APT 1<br>WORCESTER, MA 01604-4404 | IT CONSULTING SERVICES - MONTH OF<br>FEBRUARY 2011.  3 HOURS @ $50 PER<br>HOUR | | | 170.00 | 41,415.02 |
| | | | CONSULTANT FOR            150.00<br>TRUSTEE FEES | 3731-000 | | | 41,415.02 |
| | | | CONSULTANT FOR             20.00<br>TRUSTEE EXPENSES | 3732-000 | | | 41,415.02 |
| 03/04/11 | 10677 | COMCAST | INTERNET SERVICE - WOBURN OFFICE | 2990-000 | | 119.90 | 41,295.12 |
| 03/04/11 | 10678 | VERIZON | LOCAL TELEPHONE SERVICE 781-460<br>NUMBERS | 2990-000 | | 175.19 | 41,119.93 |
| 03/04/11 | 10679 | VERIZON | LOCAL TELEPHONE SERVICE THE<br>COLLECTION | 2990-000 | | 124.22 | 40,995.71 |
| 03/04/11 | 10680 | VERIZON | LOCAL INTERNET SERVICE THE<br>COLLECTION | 2990-000 | | 171.98 | 40,823.73 |
| 03/04/11 | 10681 | AT&T | LONG DISTANCE TELEPHONE SERVICE<br>781-460 NUMBERS | 2990-000 | | 5.51 | 40,818.22 |
| 03/04/11 | 10682 | AT&T | LONG DISTANCE TELEPHONE SERVICE<br>-617-791 NUMBERS | 2990-000 | | 1.97 | 40,816.25 |
| 03/04/11 | 10683 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA | 2410-000 | | 1,921.32 | 38,894.93 |
| | | | Subtotals : | | $50,000.00 | $39,499.65 | |

Exhibit 9

# Form 2

Page: 127

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH
**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546
**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******18-66 - Checking Account (bms)
**Blanket Bond:** $28,878,000.00  (per case limit)
**Separate Bond:** N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | COMPUTER TAPES | | | | |
| 03/04/11 | 10684 | IRON MOUNTAIN | COMPUER TAPE STORAGE MN COMPUTER TAPES | 2410-000 | | 98.62 | 38,796.31 |
| 03/04/11 | 10685 | IRON MOUNTAIN | PAPER STORAGE FOR MONTH OF JANUARY | 2410-000 | | 950.25 | 37,846.06 |
| 03/04/11 | 10686 | RADFORD WAREHOUSE | FILE STORAGE | 2410-000 | | 1,185.00 | 36,661.06 |
| 03/04/11 | 10687 | NSTAR | ELECTRICITY FOR WOBURN OFFICE | 2990-000 | | 670.67 | 35,990.39 |
| 03/04/11 | 10688 | DUN RITE OFFICE CLEANING SERVICE | WOBURN OFFICE CLEANING SERVICES - JANUARY 2011 | 2990-000 | | 200.00 | 35,790.39 |
| 03/04/11 | 10689 | AGILYSYS | COSTS TO SECURE/MAINTAIN PROPERTY -- HP HDW SUPPORT IN CASE OF FAILURE OF EQUIPMENT AT NAVISITE JAN AND FEB 2011 | 2420-000 | | 1,317.06 | 34,473.33 |
| 03/04/11 | 10690 | CUMMINGS PROPERTIES | WATER - WOBURN 6/30/10 - 12/31/10 | 2990-000 | | 356.15 | 34,117.18 |
| 03/04/11 | 10691 | CUMMINGS PROPERTIES | TRASH REMOVAL - 1/1/2011 - 3/31/10 @ $20 PER MONTH | 2990-000 | | 60.00 | 34,057.18 |
| 03/04/11 | 10692 | MOIRA HALLOWELL 545 TEMPLE STREET DUXBURY, MA 02332 | IT & GENERAL CONSULTING SERVICES - 5.5 HOURS @ $58 PER HOUR MONTH OF FEBRUARY 2011 | 3731-000 | | 319.00 | 33,738.18 |
| 03/14/11 | 10693 | ALABAMA DEPARTMENT OF REVENUE | TAX DUE; STATE EXTENSION FOR THE PERIOD ENDING 12/31/10; PBE CORPORATION:  EIN 22-3856546 | 2820-000 | | 110.00 | 33,628.18 |
| 03/14/11 | 10694 | ARIZONA DEPARTMENT OF REVENUE | TAX DUE; STATE EXTENSION FOR THE PERIOD ENDING 12/31/10; PBE CORPORATION:  EIN 22-3856546 | 2820-000 | | 50.00 | 33,578.18 |
| 03/14/11 | 10695 | COMMISSIONER OF REVENUE SERVICES | TAX DUE; STATE OF CONNECTICUT EXTENSION FOR THE PERIOD ENDING 12/31/10; PBE CORPORATION:  EIN 22-3856546 | 2820-000 | | 250.00 | 33,328.18 |
| 03/14/11 | 10696 | GEORGIA DEPARTMENT OF REVENUE | TAX DUE; STATE EXTENSION FOR THE PERIOD ENDING 12/31/10; PBE CORPORATION:  EIN 22-3856546 | 2820-000 | | 10.00 | 33,318.18 |
| 03/14/11 | 10697 | COMPTROLLER OF MARYLAND | TAX DUE; STATE EXTENSION FOR THE PERIOD ENDING 12/31/10; PBE CORPORATION:  EIN 22-3856546 | 2820-000 | | 10.00 | 33,308.18 |
| 03/14/11 | 10698 | STATE OF MICHIGAN | TAX DUE; STATE EXTENSION FOR THE PERIOD ENDING 12/31/10; PBE CORPORATION:  EIN 22-3856546 | 2820-000 | | 50.00 | 33,258.18 |
| 03/14/11 | 10699 | STATE TAX COMMISSION | TAX DUE; STATE OF MISSISSIPPI | 2820-000 | | 25.00 | 33,233.18 |

Subtotals :          $0.00          $5,661.75

Exhibit 9

# Form 2

Page: 128

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | |
| **Case Name:** POLAROID CORPORATION | |
| **Taxpayer ID #:** **-***6546 | |
| **Period Ending:** 01/24/22 | |

| | |
|---|---|
| **Trustee:** John R. Stoebner (430050) | |
| **Bank Name:** The Bank of New York Mellon | |
| **Account:** ****.******18-66 - Checking Account (bms) | |
| **Blanket Bond:** $28,878,000.00  (per case limit) | |
| **Separate Bond:** N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | EXTENSION FOR THE PERIOD ENDING 12/31/10; PBE CORPORATION:  EIN 22-3856546 | | | | |
| 03/14/11 | 10700 | STATE OF NEW JERSEY | TAX DUE; STATE EXTENSION FOR THE PERIOD ENDING 12/31/10; PBE CORPORATION:  EIN 22-3856546 | 2820-000 | | 500.00 | 32,733.18 |
| 03/14/11 | 10701 | OREGON DEPARTMENT OF REVENUE | TAX DUE; STATE EXTENSION FOR THE PERIOD ENDING 12/31/10; PBE CORPORATION:  EIN 22-3856546 | 2820-000 | | 150.00 | 32,583.18 |
| 03/14/11 | 10702 | SC DEPARTMENT OF REVENUE | TAX DUE; STATE EXTENSION FOR THE PERIOD ENDING 12/31/10; PBE CORPORATION:  EIN 22-3856546 | 2820-000 | | 25.00 | 32,558.18 |
| 03/14/11 | 10703 | TENNESSEE DEPARTMENT OF REVENUE | TAX DUE; STATE EXTENSION FOR THE PERIOD ENDING 12/31/10; PBE CORPORATION:  EIN 22-3856546 | 2820-000 | | 100.00 | 32,458.18 |
| 03/14/11 | 10704 | UTAH STATE TAX COMMISSION | TAX DUE; STATE EXTENSION FOR THE PERIOD ENDING 12/31/10; PBE CORPORATION:  EIN 22-3856546 | 2820-000 | | 100.00 | 32,358.18 |
| 03/15/11 | | From Account #*********1872 | TRANSFER FUNDS FROM MMA72 TO DDA66 | 9999-000 | 1,102,000.00 | | 1,134,358.18 |
| 03/15/11 | 10705 | BINGHAM MCCUTCHEN LLP ONE FEDERAL STREET BOSTON, MA 02110-1726 | TAX COUNSEL FOR TRUSTEE FEES AND EXPENSES PER ORDER 3-15-11 | | | 11,463.90 | 1,122,894.28 |
| | | | TAX COUNSEL FOR          11,460.50 TRUSTEE FEES | 3210-000 | | | 1,122,894.28 |
| | | | TAX COUNSEL FOR          3.40 TRUSTEE EXPENSES | 3220-000 | | | 1,122,894.28 |
| 03/15/11 | 10706 | WULSIN MURPHY LLP 95 COMMERCIAL STREET P O BOX 3055 WELLFLEET, MA 02667 | SPECIAL PROPERTY TAX COUNSEL FOR TRUSTEE FEES PER ORDER 3-15-11 | 3210-000 | | 2,082.50 | 1,120,811.78 |
| 03/15/11 | 10707 | LINDQUIST & VENNUM PLLP 4200 IDS CENTER 80 S 8TH ST MINNEAPOLIS, MN 55402 | ATTORNEY FOR TRUSTEE FEES AND EXPENSES PER ORDER 3-15-11 | | | 258,417.71 | 862,394.07 |
| | | | ATTORNEY FOR          249,819.75 TRUSTEE FEES | 3210-000 | | | 862,394.07 |
| | | | ATTORNEY FOR          8,597.96 TRUSTEE EXPENSES | 3220-000 | | | 862,394.07 |
| 03/15/11 | 10708 | PAUL HASTINGS JANOFSKY & | ATTORNEY FOR TRUSTEE FESS AND | | | 12,592.65 | 849,801.42 |

| | | | Subtotals : | $1,102,000.00 | $285,431.76 | |
|---|---|---|---|---|---|---|

{} Asset reference(s)

Exhibit 9

## Form 2

Page: 129

### Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH

**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546

**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)

**Bank Name:** The Bank of New York Mellon

**Account:** ****-*****18-66 - Checking Account (bms)

**Blanket Bond:** $28,878,000.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
|  |  | WALKER LLP<br>191 NORTH WACKER DRIVE<br>THRTIETH FLOOR<br>CHICAGO, IL 60606 | EXPENSES PER ORDER 3-15-11 |  |  |  |  |
|  |  |  | ATTORNEY FOR                11,844.50<br>TRUSTEE FEES | 3210-000 |  |  | 849,801.42 |
|  |  |  | ATTORNEY FOR                748.15<br>TRUSTEE EXPENSES | 3220-000 |  |  | 849,801.42 |
| 03/15/11 | 10709 | FAEGRE & BENSON LLP<br>2200 WELLS FARGO CENTER<br>90 SOUTH 7TH STREET<br>MINNEAPOLIS, MN 55402-3901 | ATTORNEY FOR TRUSTEE FEES AND<br>EXPENSES PER ORDER 3-15-11 |  |  | 52,922.44 | 796,878.98 |
|  |  |  | ATTORNEY FOR                48,757.66<br>TRUSTEE FEES | 3210-000 |  |  | 796,878.98 |
|  |  |  | ATTORNEY FOR                4,164.78<br>TRUSTEE EXPENSES | 3220-000 |  |  | 796,878.98 |
| 03/15/11 | 10710 | LAPP, LIBRA, THOMSON,<br>STOEBNER & PUSCH, CHTD<br>120 SOUTH 6TH STREET STE<br>2500<br>MINNEAPOLIS, MN 55402 | ATTORNEY FOR TRUSTEE FEES AND<br>EXPENSES PER ORDER 3-15-11 |  |  | 264,566.73 | 532,312.25 |
|  |  |  | ATTORNEY FOR                260,489.13<br>TRUSTEE FEES | 3110-000 |  |  | 532,312.25 |
|  |  |  | ATTORNEY FOR                4,077.60<br>TRUSTEE EXPENSES | 3120-000 |  |  | 532,312.25 |
| 03/17/11 | 10711 | SOURCECORP<br>P O BOX 142589<br>DRAWER # 9062<br>IRVING, TX 75014-2589 | INVOICE 128225:  5 GB @ $50 PER = $250<br>(02/11) IMAGESILO | 2410-000 |  | 250.00 | 532,062.25 |
| 03/17/11 | 10712 | NAVISITE<br>400 MINUTEMAN ROAD<br>ANDOVER, MA 01810 | INVOICE 195897:  MARCH 2011:  providing<br>data center co-location services | 2410-000 |  | 3,595.00 | 528,467.25 |
| 03/17/11 | 10713 | HUNNEMAN APPRAISAL &<br>CONSULTING COMPANY<br>303 CONGRESS STREET<br>BOSTON, MA 02210 | $5,250 DUE UPON COMPLETION OF PHASE<br>I OF SERVICES PER COURT ORDER<br>DATED MARCH 25, 2010 | 3711-000 |  | 5,250.00 | 523,217.25 |
| 03/17/11 | 10714 | FRUTH JAMISON & ELSASS PLLC<br>3902 IDS CENTER<br>80 SOUTH 8TH STREET | SPECIAL COUNSEL FOR TRUSTEE FEES<br>AND EXPENSES PER ORDER 3-15-11 |  |  | 80,323.56 | 442,893.69 |

Subtotals :                $0.00        $406,907.73

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 130

| | |
|---|---|
| **Case Number:** 08-46617-SKH | |
| **Case Name:** POLAROID CORPORATION | |
| **Taxpayer ID #:** **-***6546 | |
| **Period Ending:** 01/24/22 | |

| | |
|---|---|
| **Trustee:** | John R. Stoebner (430050) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****.*****18-66 - Checking Account (bms) |
| **Blanket Bond:** | $28,878,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | MINNEAPOLIS, MN 55402 | | | | | |
| | | | SPECIAL COUNSEL          79,266.33<br>FOR TRUSTEE FEES | 3210-000 | | | 442,893.69 |
| | | | SPECIAL COUNSEL           1,057.23<br>FOR TRUSTEE<br>EXPENSES | 3220-000 | | | 442,893.69 |
| 03/17/11 | 10715 | PRICEWATERHOUSECOOPERS<br>LLP<br>225 SOUTH SIXTH STREET<br>SUITE 1400<br>MINNEAPOLIS, MN 55402 | ACCOUNTANT FOR TRUSTEE FEES AND<br>EXPENSES PER ORDER 3-15-11 | | | 90,103.95 | 352,789.74 |
| | | | ACCOUNTANT FOR          82,102.50<br>TRUSTEE FEES | 3410-000 | | | 352,789.74 |
| | | | ACCOUNTANT FOR           8,001.45<br>TRUSTEE EXPENSES | 3420-000 | | | 352,789.74 |
| 03/22/11 | 10716 | BARBARA HITCHCOCK<br>212 OLD BILLERICA ROAD<br>BEDFORD, MA 01730 | INVOICE #04-11:  WORK PROVIDED BY<br>BARBARA HITCHCOCK FOR THE<br>POLAROID COLLECTION FOR THE PERIOD<br>FEBRUARY 1 - 15, 2011 | | | 2,337.50 | 350,452.24 |
| | | | CONSULTANT FOR           1,897.50<br>TRUSTEE FEES | 3731-000 | | | 350,452.24 |
| | | | CONSULTANT FOR             440.00<br>TRUSTEE EXPENSES | 3732-000 | | | 350,452.24 |
| 03/28/11 | 10717 | JENNIFER DEVELOPMENT CO<br>10400 YELLOW CIRCLE DRIVE,<br>SUITE 500<br>MINNETONKA, MN 55343 | RENT (APRIL 2011) FOR RECORD<br>RETENTION | 2410-000 | | 437.50 | 350,014.74 |
| 03/28/11 | 10718 | CUMMINGS PROPERTIES, LLC<br>ATTN:  MICHAEL J. TRUESDALE<br>200 WEST CUMMINGS PARK<br>WOBURN, MA 01801 | APRIL 2011 RENT -- PBE CORPORATION<br>FKA POLAROID CORPORATION -- WOBURN<br>LEASE | 2410-000 | | 1,855.50 | 348,159.24 |
| 03/29/11 | 10719 | CONNECTICUT DEPARTMENT OF<br>REVENUE<br>ATTN PROCESSING<br>25 Sigourney Street<br>Hartford, CT 06106, | STATE TAX DUE:  FEDERAL EIN 22-3856546 | 2820-000 | | 690.00 | 347,469.24 |
| 03/29/11 | 10720 | MISSISSIPPI DEPARTMENT OF<br>REVENUE<br>P. O. Box 1033 | STATE TAX DUE:  FED EIN 22-3856546 | 2820-000 | | 2,977.30 | 344,491.94 |

| | | | Subtotals : | $0.00 | $98,401.75 |
|---|---|---|---|---|---|

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 131

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******18-66 - Checking Account (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00  (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | Attn: Corp Division<br>Jackson, MS 39215, | | | | | |
| 03/29/11 | 10721 | OHIO DEPARTMENT OF<br>REVENUE<br>Ohio Attorney General ATTN BKY<br>150 East Gay Street, 21st Floor<br>Columbus OH, 43215, | STATE TAX DUE:  account number which is<br>7475727 | 2820-000 | | 2,506.03 | 341,985.91 |
| 03/29/11 | 10722 | TEXAS COMPTROLLER OF<br>PUBLIC ACCOUNTS<br>REVENUE ACCOUNTING DIV<br>ATTY BKY<br>P O BOX 13528<br>AUSTIN, TX 78711-3528 | STATE TAX DUE:  FEDERAL EIN 22-3856546 | 2820-000 | | 7,604.37 | 334,381.54 |
| 03/30/11 | 10723 | UNIVERSITY LANGUAGE CENTER<br>1313 5TH STREET SE<br>SUITE 201<br>MINNEAPOLIS, MN 55414 | TRANSLATE AND EDIT TEXT OF GERMAN<br>CLAIM DOCUMENTS:  INVOICE 5038-0329 | 2990-000 | | 230.00 | 334,151.54 |
| 03/30/11 | 10724 | State of New Jersey Division of<br>Taxation<br>Revenue Processing Center<br>PO Box 244<br>Trenton, NJ 08646-0244, | STATE TAX DUE:  FEDERAL EIN 22-3856546 | 2820-000 | | 3,738.98 | 330,412.56 |
| 03/30/11 | 10725 | Utah State Tax Commission<br>210 North 1950 West<br>Salt Lake City, UT 84134-0266, | STATE TAX DUE:  FEDERAL EIN 22-3856546 | 2820-000 | | 275.87 | 330,136.69 |
| 04/05/11 | 10726 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES --<br>MONTH OF MARCH 2011 | | | 10,710.78 | 319,425.91 |
| | | | CONSULTANT FOR          10,500.00<br>TRUSTEE FEES | 3731-000 | | | 319,425.91 |
| | | | CONSULTANT FOR             210.78<br>TRUSTEE EXPENSES | 3732-000 | | | 319,425.91 |
| 04/05/11 | 10727 | MOIRA HALLOWELL<br>545 TEMPLE STREET<br>DUXBURY, MA 02332 | IT & GENERAL CONSULTING SERVICES -<br>5.75 HOURS @ $58 PER HOUR MONTH OF<br>MARCH 2011 | 3731-000 | | 333.50 | 319,092.41 |
| 04/05/11 | 10728 | DAVID F. GOODWIN<br>16 WOODPARK CIRCLE<br>LEXINGTON, MA 02421 | 2003 - 2009 TAX RETURN FILINGS AND<br>ISSUES:  98 HOURS @ $100 PER HOUR | | | 9,838.89 | 309,253.52 |
| | | | CONSULTANT FOR           9,800.00<br>TRUSTEE FEES | 3731-000 | | | 309,253.52 |

| | | | | Subtotals : | $0.00 | $35,238.42 | |

Exhibit 9

# Form 2

Page: 132

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-*****18-66 - Checking Account (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00  (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | CONSULTANT FOR          38.89 TRUSTEE EXPENSES | 3732-000 | | | 309,253.52 |
| 04/05/11 | 10729 | COMCAST | INTERNET SERVICE - WOBURN OFFICE | 2990-000 | | 119.90 | 309,133.62 |
| 04/05/11 | 10730 | VERIZON | LOCAL TELEPHONE SERVICE 781-460 NUMBERS | 2990-000 | | 153.24 | 308,980.38 |
| 04/05/11 | 10731 | VERIZON | LOCAL TELEPHONE SERVICE THE COLLECTION | 2990-000 | | 67.17 | 308,913.21 |
| 04/05/11 | 10732 | AT&T | LONG DISTANCE TELEPHONE SERVICE 781-460 NUMBERS | 2990-000 | | 5.07 | 308,908.14 |
| 04/05/11 | 10733 | AT&T | LONG DISTANCE TELEPHONE SERVICE -617-791 NUMBERS | 2990-000 | | 2.80 | 308,905.34 |
| 04/05/11 | 10734 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA COMPUTER TAPES | 2410-000 | | 1,914.03 | 306,991.31 |
| 04/05/11 | 10735 | IRON MOUNTAIN | COMPUER TAPE STORAGE MN COMPUTER TAPES | 2410-000 | | 98.62 | 306,892.69 |
| 04/05/11 | 10736 | IRON MOUNTAIN | PAPER STORAGE | 2410-000 | | 950.25 | 305,942.44 |
| 04/05/11 | 10737 | RADFORD WAREHOUSE | FILE STORAGE | 2410-000 | | 1,185.00 | 304,757.44 |
| 04/05/11 | 10738 | NSTAR | ELECTRICITY FOR WOBURN OFFICE | 2990-000 | | 513.03 | 304,244.41 |
| 04/05/11 | 10739 | DUN RITE OFFICE CLEANING SERVICE | WOBURN OFFICE CLEANING SERVICES - FEBRUARY 2011 | 2990-000 | | 175.00 | 304,069.41 |
| 04/05/11 | 10740 | AGILYSYS | COSTS TO SECURE/MAINTAIN PROPERTY -- HP HDW SUPPORT IN CASE OF FAILURE OF EQUIPMENT AT NAVISITE MARCH 2011 | 2420-000 | | 597.00 | 303,472.41 |
| 04/05/11 | 10741 | MULLEN & HENZELL LLP 112 EAST VICTORIA STREET POST OFFICE DRAWER 789 SANTA BARBARA, CA 93102-0789 | OTHER CHAPTER 7 ADMINISTRATIVE EXPENSES - TO MONITOR SAMSUNG ELECTRONICS CO MATTER | 2990-000 | | 79.04 | 303,393.37 |
| 04/05/11 | 10742 | DOUGLAS A KELLEY AS RECEIVER 431 SOUTH SEVENTH STREET SUITE 2530 MINNEAPOLIS, MN 55415 | REIMBURSEMENT FOR PAYMENT MADE BY PGW TOWARDS POLAROID'S TAX LIABILITY FOR 2008  (INTEREST FROM JAN 27 2011 TO MARCH 4 2011) | 2820-000 | | 89.00 | 303,304.37 |
| 04/07/11 | | FAEGRE & BENSON LLP 2200 WELLS FARGO CENTER 90 SOUTH 7TH STREET MINNEAPOLIS, MN 55402-3901 | return of overpayment per Order 3-25-11 (ATTORNEY FOR TRUSTEE FEES AND EXPENSES PER ORDER 3-15-11) | 3210-000 | | -6,168.68 | 309,473.05 |
| 04/07/11 | | FAEGRE & BENSON LLP 2200 WELLS FARGO CENTER 90 SOUTH 7TH STREET | return of overpayment per Order 3-25-11 (ATTORNEY FOR TRUSTEE FEES AND EXPENSES PER ORDER 3-15-11) | 3220-000 | | -567.94 | 310,040.99 |

Subtotals :                    $0.00          $-787.47

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 133

**Case Number:** 08-46617-SKH

**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546

**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)

**Bank Name:** The Bank of New York Mellon

**Account:** ****-*****18-66 - Checking Account (bms)

**Blanket Bond:** $28,878,000.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | MINNEAPOLIS, MN 55402-3901 | | | | | |
| 04/08/11 | 10743 | JOHN R STOEBNER TRUSTEE | INTERIM TRUSTEE COMPENSATION AND EXPENSES | | | 250,360.95 | 59,680.04 |
| | | | TRUSTEE EXPENSES          314.28<br>PER ORDER 3-15-11 | 2200-000 | | | 59,680.04 |
| | | | TRUSTEE          250,046.67<br>COMPENSATION | 2100-000 | | | 59,680.04 |
| 04/15/11 | 10744 | NAVISITE<br>400 MINUTEMAN ROAD<br>ANDOVER, MA 01810 | INVOICE 197283:  APRIL 2011:  providing data center co-location services | 2410-000 | | 3,595.00 | 56,085.04 |
| 04/15/11 | 10745 | MASSACHUSETTS DEPARTMENT OF REVENUE<br>P O BOX 7065<br>BOSTON, MA 02204-7065 | STATE TAX DUE:  FED EIN 22-3856546 | 2820-000 | | 578.28 | 55,506.76 |
| 04/15/11 | 10746 | CITY OF NEW BEDFORD<br>ATN:  TREASURER'S OFFICE<br>133 WILLIAM STREET<br>NEW BEDFORD, MA 02740 | TAX LIABILITY FOR UNPAID FY11 DUE MAY 2 2011: REAL ESTATE TAXES ON PLOT 133; LOT 61 - ES JOHN VENTURE BLVD. | 2820-000 | | 9,536.92 | 45,969.84 |
| 04/26/11 | 10747 | JENNIFER DEVELOPMENT CO<br>10400 YELLOW CIRCLE DRIVE, SUITE 500<br>MINNETONKA, MN 55343 | RENT (MAY 2011) FOR RECORD RETENTION | 2410-000 | | 437.50 | 45,532.34 |
| 04/26/11 | 10748 | CUMMINGS PROPERTIES, LLC<br>ATTN:  MICHAEL J. TRUESDALE<br>200 WEST CUMMINGS PARK<br>WOBURN, MA 01801 | MAY 2011 RENT -- PBE CORPORATION FKA POLAROID CORPORATION -- WOBURN LEASE | 2410-000 | | 1,855.50 | 43,676.84 |
| 05/03/11 | 10632 | AT&T | LONG DISTANCE TELEPHONE SERVICE 781-460 NUMBERS<br>Stopped: check issued on 01/06/11 | 2990-000 | | -9.98 | 43,686.82 |
| 05/03/11 | 10749 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES -- MONTH OF APRIL 2011 | | | 12,854.72 | 30,832.10 |
| | | | CONSULTANT FOR          10,500.00<br>TRUSTEE FEES | 3731-000 | | | 30,832.10 |
| | | | CONSULTANT FOR          2,354.72<br>TRUSTEE EXPENSES<br>(SPAIN TRIP,<br>MAILINGS, OFFICE<br>SUPPLIES) | 3732-000 | | | 30,832.10 |

Subtotals :          $0.00          $279,208.89

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM     V.20.40

Exhibit 9

# Form 2

Page: 134

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH
**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546
**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-*****18-66 - Checking Account (bms)
**Blanket Bond:** $28,878,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/03/11 | 10750 | MOIRA HALLOWELL<br>545 TEMPLE STREET<br>DUXBURY, MA 02332 | IT & GENERAL CONSULTING SERVICES - 9<br>HOURS @ $58 PER HOUR MONTH OF<br>APRIL 2011 | 3731-000 | | 522.00 | 30,310.10 |
| 05/03/11 | 10751 | DAVID F. GOODWIN<br>16 WOODPARK CIRCLE<br>LEXINGTON, MA 02421 | TAX RELATED FILINGS AND ISSUES:  76<br>HOURS @ $100 PER HOUR | | | 7,607.33 | 22,702.77 |
| | | | CONSULTANT FOR         7,600.00<br>TRUSTEE FEES | 3731-000 | | | 22,702.77 |
| | | | CONSULTANT FOR              7.33<br>TRUSTEE EXPENSES | 3732-000 | | | 22,702.77 |
| 05/03/11 | 10752 | COMCAST | INTERNET SERVICE - WOBURN OFFICE | 2990-000 | | 119.90 | 22,582.87 |
| 05/03/11 | 10753 | VERIZON | LOCAL TELEPHONE SERVICE 781-460<br>NUMBERS | 2990-000 | | 96.09 | 22,486.78 |
| 05/03/11 | 10754 | AT&T | LONG DISTANCE TELEPHONE SERVICE<br>-617-791 NUMBERS | 2990-000 | | 0.33 | 22,486.45 |
| 05/03/11 | 10755 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA<br>COMPUTER TAPES | 2410-000 | | 1,921.32 | 20,565.13 |
| 05/03/11 | 10756 | IRON MOUNTAIN | COMPUER TAPE STORAGE MN<br>COMPUTER TAPES | 2410-000 | | 98.62 | 20,466.51 |
| 05/03/11 | 10757 | RADFORD WAREHOUSE | FILE STORAGE | 2410-000 | | 1,185.00 | 19,281.51 |
| 05/03/11 | 10758 | NSTAR | ELECTRICITY FOR WOBURN OFFICE | 2990-000 | | 361.71 | 18,919.80 |
| 05/03/11 | 10759 | DUN RITE OFFICE CLEANING<br>SERVICE | WOBURN OFFICE CLEANING SERVICES -<br>MARCH 2011 | 2990-000 | | 250.00 | 18,669.80 |
| 05/03/11 | 10760 | AT&T | LONG DISTANCE TELEPHONE SERVICE<br>781-460 NUMBERS (includes new charges of<br>8.35 + old 9.98) | 2990-000 | | 18.33 | 18,651.47 |
| 05/03/11 | 10761 | IRON MOUNTAIN | PAPER STORAGE FOR MARCH 2011 AND<br>NOVEMBER 2010 | 2410-000 | | 1,482.08 | 17,169.39 |
| 05/18/11 | 10762 | SOURCECORP<br>P O BOX 142589<br>DRAWER # 9062<br>IRVING, TX 75014-2589 | INVOICE 132261:  5 GB @ $50 PER = $250<br>(03/11) IMAGESILO | 2410-000 | | 250.00 | 16,919.39 |
| 05/18/11 | 10763 | SOURCECORP<br>P O BOX 142589<br>DRAWER # 9062<br>IRVING, TX 75014-2589 | INVOICE 133419:  5 GB @ $50 PER = $250<br>(04/11) IMAGESILO | 2410-000 | | 250.00 | 16,669.39 |
| 05/24/11 | 10764 | NAVISITE<br>400 MINUTEMAN ROAD<br>ANDOVER, MA 01810 | INVOICE 199009:  MAY 2011:  providing data<br>center co-location services | 2410-000 | | 3,595.00 | 13,074.39 |

Subtotals :            $0.00            $17,757.71

Exhibit 9

# Form 2

Page: 135

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******18-66 - Checking Account (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00  (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/24/11 | 10765 | JENNIFER DEVELOPMENT CO<br>10400 YELLOW CIRCLE DRIVE,<br>SUITE 500<br>MINNETONKA, MN 55343 | RENT (JUNE 2011) FOR RECORD<br>RETENTION | 2410-000 | | 437.50 | 12,636.89 |
| 05/24/11 | 10766 | CUMMINGS PROPERTIES, LLC<br>ATTN:  MICHAEL J. TRUESDALE<br>200 WEST CUMMINGS PARK<br>WOBURN, MA 01801 | JUNE 2011 RENT -- PBE CORPORATION<br>FKA POLAROID CORPORATION -- WOBURN<br>LEASE | 2410-000 | | 1,855.50 | 10,781.39 |
| 06/07/11 | | From Account #*********1865 | TRANSFER FUNDS FROM 65MMA TO<br>66DDA | 9999-000 | 30,000.00 | | 40,781.39 |
| 06/07/11 | 10767 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES --<br>MONTH OF MAY 2011 | | | 10,510.61 | 30,270.78 |
| | | | CONSULTANT FOR            10,500.00<br>TRUSTEE FEES | 3731-000 | | | 30,270.78 |
| | | | CONSULTANT FOR                 10.61<br>TRUSTEE EXPENSES | 3732-000 | | | 30,270.78 |
| 06/07/11 | 10768 | MOIRA HALLOWELL<br>545 TEMPLE STREET<br>DUXBURY, MA 02332 | IT & GENERAL CONSULTING SERVICES - 4<br>HOURS @ $58 PER HOUR MONTH OF MAY<br>2011 | 3731-000 | | 232.00 | 30,038.78 |
| 06/07/11 | 10769 | DAVID F. GOODWIN<br>16 WOODPARK CIRCLE<br>LEXINGTON, MA 02421 | TAX RELATED FILINGS AND ISSUES:  72<br>HOURS @ $100 PER HOUR | | | 7,201.48 | 22,837.30 |
| | | | CONSULTANT FOR              7,200.00<br>TRUSTEE FEES | 3731-000 | | | 22,837.30 |
| | | | CONSULTANT FOR                   1.48<br>TRUSTEE EXPENSES | 3732-000 | | | 22,837.30 |
| 06/07/11 | 10770 | WILLIAM DUMONT<br>19 ALDEN STREET<br>TYNGSBOROUGH, MA 01879 | CONSULTING SERVICES - EDISCOVERY<br>WORK 35 HOURS @ $100 PER HOUR | 3731-000 | | 3,500.00 | 19,337.30 |
| 06/07/11 | 10771 | MICHAEL F MCELROY<br>48 DORCHESTER ST., APT 1<br>WORCESTER, MA 01604-4404 | SERVER AND PRINTER SUPPORT 4<br>HOURS @ $50 PER HOUR | 3731-000 | | 200.00 | 19,137.30 |
| 06/07/11 | 10772 | COMCAST | INTERNET SERVICE - WOBURN OFFICE | 2990-000 | | 119.90 | 19,017.40 |
| 06/07/11 | 10773 | VERIZON | LOCAL TELEPHONE SERVICE 781-460<br>NUMBERS | 2990-000 | | 138.15 | 18,879.25 |
| 06/07/11 | 10774 | AT&T | LONG DISTANCE TELEPHONE SERVICE -<br>781 - 460 NUMBERS | 2990-000 | | 2.94 | 18,876.31 |
| 06/07/11 | 10775 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA | 2410-000 | | 1,918.89 | 16,957.42 |

Subtotals :      $30,000.00      $26,116.97

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 136

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | |
| **Case Name:** POLAROID CORPORATION | |
| **Taxpayer ID #:** \*\*-\*\*\*6546 | |
| **Period Ending:** 01/24/22 | |

| | |
|---|---|
| **Trustee:** | John R. Stoebner (430050) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | \*\*\*\*-\*\*\*\*\*\*18-66 - Checking Account (bms) |
| **Blanket Bond:** | $28,878,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | COMPUTER TAPES | | | | |
| 06/07/11 | 10776 | IRON MOUNTAIN | COMPUER TAPE STORAGE MN<br>COMPUTER TAPES | 2410-000 | | 98.62 | 16,858.80 |
| 06/07/11 | 10777 | IRON MOUNTAIN | PAPER STORAGE | 2410-000 | | 950.25 | 15,908.55 |
| 06/07/11 | 10778 | RADFORD WAREHOUSE | FILE STORAGE | 2410-000 | | 1,185.00 | 14,723.55 |
| 06/07/11 | 10779 | NSTAR | ELECTRICITY FOR WOBURN OFFICE | 2990-000 | | 222.59 | 14,500.96 |
| 06/07/11 | 10780 | DUN RITE OFFICE CLEANING SERVICE | WOBURN OFFICE CLEANING SERVICES - APRIL 2011 | 2990-000 | | 200.00 | 14,300.96 |
| 06/07/11 | 10781 | CUMMINGS PROPERTIES | TRASH REMOVAL - 4/1/2010 - 6/30/10 @ $20 PER MONTH | 2990-000 | | 60.00 | 14,240.96 |
| 06/16/11 | 10782 | SOURCECORP<br>P O BOX 142589<br>DRAWER # 9062<br>IRVING, TX 75014-2589 | INVOICE 135426:  5 GB @ $50 PER = $250 (05/11) IMAGESILO | 2410-000 | | 250.00 | 13,990.96 |
| 06/16/11 | 10783 | NAVISITE<br>400 MINUTEMAN ROAD<br>ANDOVER, MA 01810 | INVOICE 200513:  JUNE 2011:  providing data center co-location services | 2410-000 | | 3,595.00 | 10,395.96 |
| 06/17/11 | | From Account #\*\*\*\*\*\*\*\*\*1865 | TRANSFER FUNDS FROM MMA65 TO DDA66 | 9999-000 | 432,000.00 | | 442,395.96 |
| 06/17/11 | 10784 | LAPP, LIBRA, THOMSON, STOEBNER & PUSCH, CHTD<br>120 SOUTH 6TH STREET STE 2500<br>MINNEAPOLIS, MN 55402 | ATTORNEY FOR TRUSTEE FEES AND EXPENSES PER ORDER 6-17-11 | | | 164,896.93 | 277,499.03 |
| | | | ATTORNEY FOR        162,725.03<br>TRUSTEE FEES | 3110-000 | | | 277,499.03 |
| | | | ATTORNEY FOR          2,171.90<br>TRUSTEE EXPENSES | 3120-000 | | | 277,499.03 |
| 06/17/11 | 10785 | WULSIN MURPHY LLP<br>95 COMMERCIAL STREET<br>P O BOX 3055<br>WELLFLEET, MA 02667 | SPECIAL PROPERTY TAX COUNSEL FOR TRUSTEE FEES PER ORDER 6-17-11 | 3210-000 | | 255.00 | 277,244.03 |
| 06/17/11 | 10786 | LINDQUIST & VENNUM PLLP<br>4200 IDS CENTER 80 S 8TH ST<br>MINNEAPOLIS, MN 55402 | ATTORNEY FOR TRUSTEE FEES AND EXPENSES PER ORDER 6-17-11 | | | 21,435.62 | 255,808.41 |
| | | | ATTORNEY FOR         21,393.50<br>TRUSTEE FEES | 3210-000 | | | 255,808.41 |
| | | | ATTORNEY FOR              42.12<br>TRUSTEE EXPENSES | 3220-000 | | | 255,808.41 |

| | | |
|---|---|---|
| Subtotals : | $432,000.00 | $193,149.01 |

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | |
| **Case Name:** POLAROID CORPORATION | |
| **Taxpayer ID #:** **-***6546 | |
| **Period Ending:** 01/24/22 | |

| | |
|---|---|
| **Trustee:** | John R. Stoebner (430050) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******18-66 - Checking Account (bms) |
| **Blanket Bond:** | $28,878,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/17/11 | 10787 | FAEGRE & BENSON LLP 2200 WELLS FARGO CENTER 90 SOUTH 7TH STREET MINNEAPOLIS, MN 55402-3901 | ATTORNEY FOR TRUSTEE FEES AND EXPENSES PER ORDER 6-17-11 | | | 24,568.35 | 231,240.06 |
| | | | ATTORNEY FOR TRUSTEE FEES   16,227.23 | 3210-000 | | | 231,240.06 |
| | | | ATTORNEY FOR TRUSTEE EXPENSES   8,341.12 | 3220-000 | | | 231,240.06 |
| 06/17/11 | 10788 | DLA PIPER LLP (US) P O BOX 64029 BALTIMORE, MD 21264-4029 | SPECIAL COUNSEL FOR TRUSTEE FEES AND EXPENSES PER ORDER 6-17-11 | | | 8,838.48 | 222,401.58 |
| | | | SPECIAL COUNSEL FOR TRUSTEE FEES   8,155.50 | 3210-000 | | | 222,401.58 |
| | | | SPECIAL COUNSEL FOR TRUSTEE EXPENSES   682.98 | 3220-000 | | | 222,401.58 |
| 06/17/11 | 10789 | PRICEWATERHOUSECOOPERS LLP 225 SOUTH SIXTH STREET SUITE 1400 MINNEAPOLIS, MN 55402 | ACCOUNTANT FOR TRUSTEE FEES AND EXPENSES PER ORDER 6-17-11 | | | 44,375.33 | 178,026.25 |
| | | | ACCOUNTANT FOR TRUSTEE FEES   38,946.50 | 3410-000 | | | 178,026.25 |
| | | | ACCOUNTANT FOR TRUSTEE EXPENSES   5,428.83 | 3420-000 | | | 178,026.25 |
| 06/17/11 | 10790 | FRUTH JAMISON & ELSASS PLLC 3902 IDS CENTER 80 SOUTH 8TH STREET MINNEAPOLIS, MN 55402 | SPECIAL COUNSEL FOR TRUSTEE FEES AND EXPENSES PER ORDER 6-17-11 | | | 117,254.50 | 60,771.75 |
| | | | SPECIAL COUNSEL FOR TRUSTEE   117,068.67 | 3210-000 | | | 60,771.75 |
| | | | SPECIAL COUNSEL FOR TRUSTEE EXPENSES   185.83 | 3220-000 | | | 60,771.75 |
| 06/21/11 | | From Account #*********1865 | TRANSFER FUNDS FROM MMA65 TO DDA66 | 9999-000 | 40,000.00 | | 100,771.75 |
| 06/21/11 | 10791 | JOHN R STOEBNER TRUSTEE | INTERIM TRUSTEE COMPENSATION AND EXPENSES PER ORDER 6-17-11 | | | 61,062.72 | 39,709.03 |
| | | | TRUSTEE   60,298.50 | 2100-000 | | | 39,709.03 |

| | | |
|---|---|---|
| Subtotals : | $40,000.00 | $256,099.38 |

Exhibit 9

# Form 2

Page: 138

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH
**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546
**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******18-66 - Checking Account (bms)
**Blanket Bond:** $28,878,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | COMPENSATION | | | | |
| | | | TRUSTEE EXPENSES          764.22 | 2200-000 | | | 39,709.03 |
| 06/24/11 | | ARTHUR J GALLAGHER RISK MANAGEMENT SERVICES INC | RETURN ON FINE ARTS POLCY NO 6686657 | 2420-000 | | -1,316.00 | 41,025.03 |
| 06/29/11 | 10792 | JENNIFER DEVELOPMENT CO 1907 EAST WAYZATA BLVD, SUITE 250 WAYZATA, MN 55391-2069 | RENT (JULY 2011) FOR RECORD RETENTION | 2410-000 | | 437.50 | 40,587.53 |
| 06/29/11 | 10793 | CUMMINGS PROPERTIES, LLC ATTN: MICHAEL J. TRUESDALE 200 WEST CUMMINGS PARK WOBURN, MA 01801 | JULY 2011 RENT -- PBE CORPORATION FKA POLAROID CORPORATION -- WOBURN LEASE | 2410-000 | | 1,855.50 | 38,732.03 |
| 07/05/11 | 10794 | JAMES DOLAN 43A HIGH STREET NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES -- MONTH OF JUNE 2011 | | | 10,622.58 | 28,109.45 |
| | | | CONSULTANT FOR          10,500.00 TRUSTEE FEES | 3731-000 | | | 28,109.45 |
| | | | CONSULTANT FOR          122.58 TRUSTEE EXPENSES | 3732-000 | | | 28,109.45 |
| 07/05/11 | 10795 | DAVID F. GOODWIN 16 WOODPARK CIRCLE LEXINGTON, MA 02421 | TAX RELATED FILINGS AND ISSUES: 71 HOURS @ $100 PER HOUR | | | 7,103.36 | 21,006.09 |
| | | | CONSULTANT FOR          7,100.00 TRUSTEE FEES | 3731-000 | | | 21,006.09 |
| | | | CONSULTANT FOR          3.36 TRUSTEE EXPENSES | 3732-000 | | | 21,006.09 |
| 07/05/11 | 10796 | WILLIAM DUMONT 19 ALDEN STREET TYNGSBOROUGH, MA 01879 | CONSULTING SERVICES - EDISCOVERY WORK 37.75 HOURS @ $100 PER HOUR | 3731-000 | | 3,775.00 | 17,231.09 |
| 07/05/11 | 10797 | COMCAST | INTERNET SERVICE - WOBURN OFFICE | 2990-000 | | 119.90 | 17,111.19 |
| 07/05/11 | 10798 | VERIZON | LOCAL TELEPHONE SERVICE 781-460 NUMBERS | 2990-000 | | 139.67 | 16,971.52 |
| 07/05/11 | 10799 | AT&T | LONG DISTANCE TELEPHONE SERVICE - 781 - 460 NUMBERS | 2990-000 | | 6.95 | 16,964.57 |
| 07/05/11 | 10800 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA COMPUTER TAPES | 2410-000 | | 1,921.32 | 15,043.25 |
| 07/05/11 | 10801 | IRON MOUNTAIN | COMPUER TAPE STORAGE MN COMPUTER TAPES | 2410-000 | | 98.62 | 14,944.63 |
| 07/05/11 | 10802 | IRON MOUNTAIN | PAPER STORAGE | 2410-000 | | 950.25 | 13,994.38 |
| | | | Subtotals : | | $0.00 | $25,714.65 | |

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM     V.20.40

Exhibit 9

# Form 2

Page: 139

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH
**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546
**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******18-66 - Checking Account (bms)
**Blanket Bond:** $28,878,000.00  (per case limit)
**Separate Bond:** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 07/05/11 | 10803 | RADFORD WAREHOUSE | FILE STORAGE | 2410-000 | | 1,185.00 | 12,809.38 |
| 07/05/11 | 10804 | NSTAR | ELECTRICITY FOR WOBURN OFFICE | 2990-000 | | 238.82 | 12,570.56 |
| 07/05/11 | 10805 | DUN RITE OFFICE CLEANING SERVICE | WOBURN OFFICE CLEANING SERVICES - MAY 2011 | 2990-000 | | 225.00 | 12,345.56 |
| 07/05/11 | 10806 | AGILYSIS | COSTS TO SECURE/MAINTAIN PROPERTY -- MAINTENANCE ON NETWORK AND SYSTEMS EQUIPMENT AT NAVISITE; MAINTENANCE ON VAULT SOFTWARE AT NAVISITE | 2420-000 | | 1,498.47 | 10,847.09 |
| 07/14/11 | | From Account #*********1865 | TRANSFER FUNDS FRM MMA65 TO DDA66 | 9999-000 | 35,000.00 | | 45,847.09 |
| 07/14/11 | 10807 | SOURCECORP P O BOX 142589 DRAWER # 9062 IRVING, TX 75014-2589 | INVOICE 137424:  5 GB @ $50 PER = $250 (06/11) IMAGESILO | 2410-000 | | 250.00 | 45,597.09 |
| 07/14/11 | 10808 | NAVISITE 400 MINUTEMAN ROAD ANDOVER, MA 01810 | INVOICE 202473:  JULY 2011:  providing data center co-location services | 2410-000 | | 3,595.00 | 42,002.09 |
| 07/14/11 | 10809 | ARTHUR J GALLAGHER RISK MANAGEMENT SERVICES INC 3600 AMERICAN BLVD WEST, SUITE 500 BLOOMINGTON, MN 55431 | FINE ARTS INSURANCE:  POLICY 6686657 - POLICY PERIOD 9/21/11 TO 9/21/12 | 2420-000 | | 1,500.00 | 40,502.09 |
| 07/14/11 | 10810 | CITY OF NEW BEDFORD P O BOX 967 NEW BEDFORD, MA 02741-0967 | TAX LIABILITY FOR 2012 1ST REAL ESTATE TAX NOTICE ON PLOT 133; LOT 61 - ES JOHN VENTURE BLVD. - DUE 8/1/11 | 2820-000 | | 8,800.83 | 31,701.26 |
| 07/21/11 | 10811 | STATE OF CALIFORNIA FRANCHISE TAX BOARD | 12/31/09 TAX AND INTEREST DUE BY PBE FOR PETTERS GROUP WORLDWIDE LLC CORP ID 8901388 | 2820-000 | | 8,511.00 | 23,190.26 |
| 07/21/11 | 10812 | STATE OF CALIFORNIA FRANCHISE TAX BOARD | 12/31/08 INTEREST DUE BY PBE FOR PETTERS GROUP WORLDWIDE LLC CORP ID 8901388 | 2820-000 | | 35.38 | 23,154.88 |
| 07/25/11 | 10813 | JENNIFER DEVELOPMENT CO 1907 EAST WAYZATA BLVD, SUITE 250 WAYZATA, MN 55391-2069 | RENT (AUGUST 2011) FOR RECORD RETENTION | 2410-000 | | 437.50 | 22,717.38 |
| 07/25/11 | 10814 | CUMMINGS PROPERTIES, LLC ATTN:  MICHAEL J. TRUESDALE 200 WEST CUMMINGS PARK WOBURN, MA 01801 | AUGUST 2011 RENT -- PBE CORPORATION FKA POLAROID CORPORATION -- WOBURN LEASE | 2410-000 | | 1,855.50 | 20,861.88 |

Subtotals :   $35,000.00   $28,132.50

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM     V.20.40

Exhibit 9

# Form 2

Page: 140

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-46617-SKH | |
| **Case Name:** | POLAROID CORPORATION | |
| **Taxpayer ID #:** | **-***6546 | |
| **Period Ending:** | 01/24/22 | |

| | |
|---|---|
| **Trustee:** | John R. Stoebner (430050) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-*****18-66 - Checking Account (bms) |
| **Blanket Bond:** | $28,878,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 81.27 | 20,780.61 |
| 08/02/11 | | From Account #*********1865 | TRANSFER FUNDS FROM MMA65 TO DDA66 | 9999-000 | 35,000.00 | | 55,780.61 |
| 08/02/11 | 10815 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES -- MONTH OF JULY 2011 | | | 10,529.95 | 45,250.66 |
| | | | CONSULTANT FOR          10,500.00<br>TRUSTEE FEES | 3731-000 | | | 45,250.66 |
| | | | CONSULTANT FOR              29.95<br>TRUSTEE EXPENSES | 3732-000 | | | 45,250.66 |
| 08/02/11 | 10816 | DAVID F. GOODWIN<br>16 WOODPARK CIRCLE<br>LEXINGTON, MA 02421 | TAX RELATED FILINGS AND ISSUES: 49 HOURS @ $100 PER HOUR | 3731-000 | | 4,900.00 | 40,350.66 |
| 08/02/11 | 10817 | COMCAST | INTERNET SERVICE - WOBURN OFFICE | 2990-000 | | 119.90 | 40,230.76 |
| 08/02/11 | 10818 | VERIZON | LOCAL TELEPHONE SERVICE 781-460 NUMBERS | 2990-000 | | 139.21 | 40,091.55 |
| 08/02/11 | 10819 | AT&T | LONG DISTANCE TELEPHONE SERVICE - 781 - 460 NUMBERS | 2990-000 | | 6.92 | 40,084.63 |
| 08/02/11 | 10820 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA COMPUTER TAPES | 2410-000 | | 1,918.89 | 38,165.74 |
| 08/02/11 | 10821 | IRON MOUNTAIN | COMPUER TAPE STORAGE MN COMPUTER TAPES | 2410-000 | | 98.62 | 38,067.12 |
| 08/02/11 | 10822 | IRON MOUNTAIN | PAPER STORAGE | 2410-000 | | 950.25 | 37,116.87 |
| 08/02/11 | 10823 | RADFORD WAREHOUSE | FILE STORAGE | 2410-000 | | 1,185.00 | 35,931.87 |
| 08/02/11 | 10824 | NSTAR | ELECTRICITY FOR WOBURN OFFICE | 2990-000 | | 264.69 | 35,667.18 |
| 08/02/11 | 10825 | DUN RITE OFFICE CLEANING SERVICE | WOBURN OFFICE CLEANING SERVICES - JUNE 2011 | 2990-000 | | 225.00 | 35,442.18 |
| 08/02/11 | 10826 | AGILYSYS | COSTS TO SECURE/MAINTAIN PROPERTY -- MAINTENANCE ON HO EQUIPMENT AT NAVISITE | 2420-000 | | 620.00 | 34,822.18 |
| 08/11/11 | | From Account #*********1865 | TRANSFER FUNDS FROM MMA65 TO DDA66 | 9999-000 | 180,000.00 | | 214,822.18 |
| 08/11/11 | 10827 | SOURCECORP<br>P O BOX 142589<br>DRAWER # 9062<br>IRVING, TX 75014-2589 | INVOICE 139764:  5 GB @ $50 PER = $250 (07/11) IMAGESILO | 2410-000 | | 250.00 | 214,572.18 |
| 08/11/11 | 10828 | NAVISITE<br>400 MINUTEMAN ROAD<br>ANDOVER, MA 01810 | INVOICE 203375:  AUGUST 2011:  providing data center co-location services | 2410-000 | | 3,595.00 | 210,977.18 |
| | | | Subtotals : | | $215,000.00 | $24,884.70 | |

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM     V.20.40

Exhibit 9

## Form 2

Page: 141

### Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH
**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546
**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-*****18-66 - Checking Account (bms)
**Blanket Bond:** $28,878,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/11/11 | 10829 | INTERNATIONAL SURETIES, LTD.<br>SUITE 420<br>701 POYDRAS ST<br>NEW ORLEANS, LA 70139 | BOND #016039079 9/1/11 - 9/1/12 (bond<br>$90,000,000.00) | 2300-000 | | 178,300.00 | 32,677.18 |
| 08/25/11 | 10830 | JENNIFER DEVELOPMENT CO<br>1907 EAST WAYZATA BLVD,<br>SUITE 250<br>WAYZATA, MN 55391-2069 | RENT (SEPTEMBER 2011) FOR RECORD<br>RETENTION | 2410-000 | | 437.50 | 32,239.68 |
| 08/25/11 | 10831 | CUMMINGS PROPERTIES, LLC<br>ATTN:  MICHAEL J. TRUESDALE<br>200 WEST CUMMINGS PARK<br>WOBURN, MA 01801 | SEPTEMBER 2011 RENT -- PBE<br>CORPORATION FKA POLAROID<br>CORPORATION -- WOBURN LEASE | 2410-000 | | 1,855.50 | 30,384.18 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 185.14 | 30,199.04 |
| 09/02/11 | 10832 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES --<br>MONTH OF AUGUST 2011 | | | 10,702.94 | 19,496.10 |
| | | | CONSULTANT FOR          10,500.00<br>TRUSTEE FEES | 3731-000 | | | 19,496.10 |
| | | | CONSULTANT FOR             202.94<br>TRUSTEE EXPENSES | 3732-000 | | | 19,496.10 |
| 09/02/11 | 10833 | DAVID F. GOODWIN<br>16 WOODPARK CIRCLE<br>LEXINGTON, MA 02421 | TAX RELATED FILINGS AND ISSUES:  44<br>HOURS @ $100 PER HOUR | 3731-000 | | 4,400.00 | 15,096.10 |
| 09/02/11 | 10834 | COMCAST | INTERNET SERVICE - WOBURN OFFICE | 2990-000 | | 119.90 | 14,976.20 |
| 09/02/11 | 10835 | VERIZON | LOCAL TELEPHONE SERVICE 781-460<br>NUMBERS | 2990-000 | | 136.95 | 14,839.25 |
| 09/02/11 | 10836 | AT&T | LONG DISTANCE TELEPHONE SERVICE -<br>781 - 460 NUMBERS | 2990-000 | | 2.08 | 14,837.17 |
| 09/02/11 | 10837 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA<br>COMPUTER TAPES | 2410-000 | | 1,996.75 | 12,840.42 |
| 09/02/11 | 10838 | IRON MOUNTAIN | COMPUER TAPE STORAGE MN<br>COMPUTER TAPES | 2410-000 | | 101.54 | 12,738.88 |
| 09/02/11 | 10839 | IRON MOUNTAIN | PAPER STORAGE | 2410-000 | | 998.96 | 11,739.92 |
| 09/02/11 | 10840 | RADFORD WAREHOUSE | FILE STORAGE | 2410-000 | | 1,185.00 | 10,554.92 |
| 09/02/11 | 10841 | NSTAR | ELECTRICITY FOR WOBURN OFFICE | 2990-000 | | 271.67 | 10,283.25 |
| 09/02/11 | 10842 | DUN RITE OFFICE CLEANING<br>SERVICES | WOBURN OFFICE CLEANING SERVICES -<br>JULY 2011 | 2990-000 | | 200.00 | 10,083.25 |
| 09/02/11 | 10843 | AGILYSIS TECHNOLOGY<br>SOLUTIONS INC | COSTS TO SECURE/MAINTAIN PROPERTY<br>-- MAINTENANCE/SUPPORT FOR | 2420-000 | | 1,814.00 | 8,269.25 |

Subtotals :                    $0.00         $202,707.93

{} Asset reference(s)                                              Printed: 01/24/2022 10:40 AM    V.20.40

Exhibit 9

# Form 2

Page: 142

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | |
| **Case Name:** POLAROID CORPORATION | |
| | |
| **Taxpayer ID #:** **-***6546 | |
| **Period Ending:** 01/24/22 | |

| | |
|---|---|
| **Trustee:** | John R. Stoebner (430050) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******18-66 - Checking Account (bms) |
| **Blanket Bond:** | $28,878,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | EQUIPMENT AT NAVISITE  (APRIL, MAY, AUGUST) | | | | |
| 09/02/11 | 10844 | CUMMINGS PROPERTIES | WATER/SEWER 12/31/10 - 6/30/11; TRASH REMOVAL 7/1/11 - 9/30/11; INCREASE IN REAL ESTATE TAXES 7/1/11 - 9/30/11 | 2990-000 | | 495.97 | 7,773.28 |
| 09/12/11 | 10845 | NAVISITE<br>400 MINUTEMAN ROAD<br>ANDOVER, MA 01810 | INVOICE 204970:  SEPTEMBER 2011: providing data center co-location services | 2410-000 | | 3,595.00 | 4,178.28 |
| 09/20/11 | 10846 | SOURCECORP<br>P O BOX 142589<br>DRAWER # 9062<br>IRVING, TX 75014-2589 | INVOICE 142783:  5 GB @ $50 PER = $250 (08/11) IMAGESILO | 2410-000 | | 250.00 | 3,928.28 |
| 09/20/11 | 10847 | HANOVER INSURANCE CO<br>P O BOX 580045<br>CHARLOTTE, NC 28258-0045 | COMMERCIAL INSURANCE 9-30-11 TO 9-30-12:  POLICY NO ODX 8889042 01 | 2420-000 | | 1,059.00 | 2,869.28 |
| 09/21/11 | 10848 | JENNIFER DEVELOPMENT CO<br>1907 EAST WAYZATA BLVD,<br>SUITE 250<br>WAYZATA, MN 55391-2069 | RENT (OCTOBER 2011) FOR RECORD RETENTION | 2410-000 | | 437.50 | 2,431.78 |
| 09/21/11 | 10849 | CUMMINGS PROPERTIES, LLC<br>ATTN:  MICHAEL J. TRUESDALE<br>200 WEST CUMMINGS PARK<br>WOBURN, MA 01801 | OCTOBER 2011 RENT -- PBE CORPORATION FKA POLAROID CORPORATION -- WOBURN LEASE | 2410-000 | | 1,855.50 | 576.28 |
| 09/26/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -2.77 | 579.05 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 28.24 | 550.81 |
| 10/03/11 | | From Account #*********1865 | TRANSFER FUNDS FROM 65MMA TO 66DDA | 9999-000 | 140,000.00 | | 140,550.81 |
| 10/03/11 | 10850 | FAEGRE & BENSON LLP<br>2200 WELLS FARGO CENTER<br>90 SOUTH 7TH STREET<br>MINNEAPOLIS, MN 55402-3901 | ATTORNEY FOR TRUSTEE FEES AND EXPENSES PER ORDER 9-27-11 | | | 25,733.85 | 114,816.96 |
| | | | ATTORNEY FOR         25,611.93<br>TRUSTEE FEES | 3210-000 | | | 114,816.96 |
| | | | ATTORNEY FOR           121.92<br>TRUSTEE EXPENSES | 3220-000 | | | 114,816.96 |
| 10/03/11 | 10851 | DLA PIPER LLP (US)<br>P O BOX 64029<br>BALTIMORE, MD 21264-4029 | SPECIAL COUNSEL FOR TRUSTEE FEES AND EXPENSES PER ORDER 9-27-11 | | | 5,157.60 | 109,659.36 |

| | | |
|---|---|---|
| Subtotals : | $140,000.00 | $38,609.89 |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 143

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******18-66 - Checking Account (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00 (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | SPECIAL COUNSEL          4,893.00 FOR TRUSTEE FEES | 3210-000 | | | 109,659.36 |
| | | | SPECIAL COUNSEL          264.60 FOR TRUSTEE EXPENSES | 3220-000 | | | 109,659.36 |
| 10/03/11 | 10852 | LINDQUIST & VENNUM PLLP 4200 IDS CENTER 80 S 8TH ST MINNEAPOLIS, MN 55402 | ATTORNEY FOR TRUSTEE FEES AND EXPENSES PER ORDER 9-27-11 | | | 47,700.45 | 61,958.91 |
| | | | ATTORNEY FOR          47,681.75 TRUSTEE FEES | 3210-000 | | | 61,958.91 |
| | | | ATTORNEY FOR          18.70 TRUSTEE EXPENSES | 3220-000 | | | 61,958.91 |
| 10/03/11 | 10853 | FRUTH JAMISON & ELSASS PLLC 3902 IDS CENTER 80 SOUTH 8TH STREET MINNEAPOLIS, MN 55402 | SPECIAL COUNSEL FOR TRUSTEE FEES AND EXPENSES PER ORDER 9-27-11 | | | 39,028.33 | 22,930.58 |
| | | | SPECIAL COUNSEL          38,981.67 FOR TRUSTEE FEES | 3210-000 | | | 22,930.58 |
| | | | SPECIAL COUNSEL          46.66 FOR TRUSTEE EXPENSES | 3220-000 | | | 22,930.58 |
| 10/03/11 | 10854 | PRICEWATERHOUSECOOPERS LLP 225 SOUTH SIXTH STREET SUITE 1400 MINNEAPOLIS, MN 55402 | ACCOUNTANT FOR TRUSTEE FEES PER ORDER 9-27-11 | 3410-000 | | 12,067.00 | 10,863.58 |
| 10/03/11 | 10855 | BINGHAM MCCUTCHEN LLP ONE FEDERAL STREET BOSTON, MA 02110-1726 | TAX COUNSEL FOR TRUSTEE FEES AND EXPENSES PER ORDER 9-27-11 | | | 3,382.30 | 7,481.28 |
| | | | TAX COUNSEL FOR          3,380.50 TRUSTEE FEES | 3210-000 | | | 7,481.28 |
| | | | TAX COUNSEL FOR          1.80 TRUSTEE EXPENSES | 3220-000 | | | 7,481.28 |
| 10/05/11 | | From Account #*********1865 | TRANSFER FUNDS FROM 65MMA TO 66DDA | 9999-000 | 23,000.00 | | 30,481.28 |
| 10/05/11 | 10856 | JAMES DOLAN 43A HIGH STREET NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES -- MONTH OF SEPTEMBER 2011 | | | 10,508.80 | 19,972.48 |
| | | | CONSULTANT FOR          10,500.00 | 3731-000 | | | 19,972.48 |

| | | |
|---|---|---|
| Subtotals : | $23,000.00 | $112,686.88 |

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM   V.20.40

Exhibit 9

# Form 2

Page: 144

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH

**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546

**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)

**Bank Name:** The Bank of New York Mellon

**Account:** ****-*****18-66 - Checking Account (bms)

**Blanket Bond:** $28,878,000.00 (per case limit)

**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | TRUSTEE FEES | | | | |
| | | | CONSULTANT FOR 8.80 TRUSTEE EXPENSES | 3732-000 | | | 19,972.48 |
| 10/05/11 | 10857 | DAVID F. GOODWIN 16 WOODPARK CIRCLE LEXINGTON, MA 02421 | TAX RELATED FILINGS AND ISSUES: 48 HOURS @ $100 PER HOUR | 3731-000 | | 4,800.00 | 15,172.48 |
| 10/05/11 | 10858 | WILLIAM DUMONT 19 ALDEN STREET TYNGSBOROUGH, MA 01879 | CONSULTING SERVICES - DISCOVERY WORK 5.50 HOURS @ $100 PER HOUR | 3731-000 | | 550.00 | 14,622.48 |
| 10/05/11 | 10859 | COMCAST | INTERNET SERVICE - WOBURN OFFICE | 2990-000 | | 119.90 | 14,502.58 |
| 10/05/11 | 10860 | VERIZON | LOCAL TELEPHONE SERVICE 781-460 NUMBERS | 2990-000 | | 137.63 | 14,364.95 |
| 10/05/11 | 10861 | AT&T | LONG DISTANCE TELEPHONE SERVICE - 781 - 460 NUMBERS | 2990-000 | | 2.50 | 14,362.45 |
| 10/05/11 | 10862 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA COMPUTER TAPES | 2410-000 | | 1,996.75 | 12,365.70 |
| 10/05/11 | 10863 | IRON MOUNTAIN | COMPUER TAPE STORAGE MN COMPUTER TAPES | 2410-000 | | 101.54 | 12,264.16 |
| 10/05/11 | 10864 | IRON MOUNTAIN | PAPER STORAGE | 2410-000 | | 998.96 | 11,265.20 |
| 10/05/11 | 10865 | RADFORD WAREHOUSE | FILE STORAGE | 2410-000 | | 1,185.00 | 10,080.20 |
| 10/05/11 | 10866 | NSTAR | ELECTRICITY FOR WOBURN OFFICE | 2990-000 | | 227.90 | 9,852.30 |
| 10/05/11 | 10867 | DUN RITE OFFICE CLEANING SERVICE | WOBURN OFFICE CLEANING SERVICES - AUGUST 2011 | 2990-000 | | 225.00 | 9,627.30 |
| 10/05/11 | 10868 | CITY OF NEW BEDFORD ATN: TREASURER'S OFFICE 133 WILLIAM STREET NEW BEDFORD, MA 02740 | BILL NUMBER 024172: TAX LIABILITY FOR 2012 2ND REAL ESTATE TAX NOTICE ON PLOT 133; LOT 61 - ES JOHN VENTURE BLVD. - DUE 11/1/11 | 2820-000 | | 8,800.82 | 826.48 |
| 10/11/11 | | From Account #*********1865 | TRANSFER FUNDS FROM 65MMA TO 66DDA | 9999-000 | 6,000.00 | | 6,826.48 |
| 10/11/11 | 10869 | NAVISITE 400 MINUTEMAN ROAD ANDOVER, MA 01810 | INVOICE 206278: OCTOBER 2011: providing data center co-location services | 2410-000 | | 3,595.00 | 3,231.48 |
| 10/12/11 | 10870 | STATE OF NEW JERSEY - CBT DIVISION OF TAXATION, REVENUE PROC CTR P O BOX 666 TRENTON, NJ 08646-0666 | 2010 STATE TAX DUE: FEDERAL EIN 22-3856546 | 2820-000 | | 287.00 | 2,944.48 |
| 10/13/11 | | From Account #**********1865 | TRANSFER FUNDS FROM 65MMA TO 66DDA | 9999-000 | 62,000.00 | | 64,944.48 |

Subtotals : $68,000.00　$23,028.00

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM　V.20.40

Exhibit 9

# Form 2

Page: 145

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH  
**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546  
**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)  
**Bank Name:** The Bank of New York Mellon  
**Account:** ****-*****18-66 - Checking Account (bms)  
**Blanket Bond:** $28,878,000.00  (per case limit)  
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/13/11 | 10871 | JOHN R STOEBNER TRUSTEE | INTERIM TRUSTEE COMPENSATION AND EXPENSES PER ORDER 9-27-11 | | | 62,074.80 | 2,869.68 |
| | | | TRUSTEE            61,705.00<br>COMPENSATION | 2100-000 | | | 2,869.68 |
| | | | TRUSTEE EXPENSES        369.80 | 2200-000 | | | 2,869.68 |
| 10/25/11 | | From Account #*********1865 | TRANSFER FUNDS FROM 65MMA TO 66DDA | 9999-000 | 4,100.00 | | 6,969.68 |
| 10/25/11 | 10872 | SOURCECORP<br>P O BOX 142589<br>DRAWER # 9062<br>IRVING, TX 75014-2589 | INVOICE 145274:  5 GB @ $50 PER = $250 (09/11) IMAGESILO | 2410-000 | | 250.00 | 6,719.68 |
| 10/25/11 | 10873 | JENNIFER DEVELOPMENT CO<br>1907 EAST WAYZATA BLVD,<br>SUITE 250<br>WAYZATA, MN 55391-2069 | RENT (NOVEMBER 2011) FOR RECORD RETENTION | 2410-000 | | 437.50 | 6,282.18 |
| 10/25/11 | 10874 | NAVISITE<br>400 MINUTEMAN ROAD<br>ANDOVER, MA 01810 | INVOICE 207651:  NOVEMBER 2011: providing data center co-location services | 2410-000 | | 3,595.00 | 2,687.18 |
| 10/25/11 | 10875 | CUMMINGS PROPERTIES, LLC<br>ATTN:  MICHAEL J. TRUESDALE<br>200 WEST CUMMINGS PARK<br>WOBURN, MA 01801 | NOVEMBER 2011 RENT -- PBE CORPORATION FKA POLAROID CORPORATION -- WOBURN LEASE | 2410-000 | | 1,855.50 | 831.68 |
| 10/27/11 | | STATE OF MICHIGAN | REFUND OF OVERPAYMENT ON ACCOUNT RE OUR CHECK NO 10698 IN AMT OF $50 PAID ON 3-14-11 | 2820-000 | | -30.00 | 861.68 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 92.12 | 769.56 |
| 11/01/11 | | From Account #*********1865 | TRANSFER FUNDS FROM 65MMA TO 66DDA | 9999-000 | 25,500.00 | | 26,269.56 |
| 11/01/11 | 10876 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES -- MONTH OF OCTOBER 2011 | | | 11,677.44 | 14,592.12 |
| | | | CONSULTANT FOR        10,500.00<br>TRUSTEE FEES | 3731-000 | | | 14,592.12 |
| | | | CONSULTANT FOR         1,177.44<br>TRUSTEE EXPENSES | 3732-000 | | | 14,592.12 |
| 11/01/11 | 10877 | DAVID F. GOODWIN<br>16 WOODPARK CIRCLE<br>LEXINGTON, MA 02421 | TAX RELATED FILINGS AND ISSUES: 76 HOURS @ $100 PER HOUR | | | 7,601.34 | 6,990.78 |
| | | | CONSULTANT FOR         7,600.00 | 3731-000 | | | 6,990.78 |

Subtotals :    $29,600.00    $87,553.70

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM    V.20.40

Exhibit 9

# Form 2

Page: 146

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH

**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546

**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)

**Bank Name:** The Bank of New York Mellon

**Account:** ****-*****18-66 - Checking Account (bms)

**Blanket Bond:** $28,878,000.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | TRUSTEE FEES | | | | |
| | | | CONSULTANT FOR          1.34<br>TRUSTEE EXPENSES | 3732-000 | | | 6,990.78 |
| 11/01/11 | 10878 | COMCAST | INTERNET SERVICE - WOBURN OFFICE | 2990-000 | | 119.90 | 6,870.88 |
| 11/01/11 | 10879 | VERIZON | LOCAL TELEPHONE SERVICE 781-460<br>NUMBERS | 2990-000 | | 140.40 | 6,730.48 |
| 11/01/11 | 10880 | AT&T | LONG DISTANCE TELEPHONE SERVICE -<br>781 - 460 NUMBERS | 2990-000 | | 8.32 | 6,722.16 |
| 11/01/11 | 10881 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA<br>COMPUTER TAPES | 2410-000 | | 1,994.22 | 4,727.94 |
| 11/01/11 | 10882 | IRON MOUNTAIN | COMPUER TAPE STORAGE MN<br>COMPUTER TAPES | 2410-000 | | 101.54 | 4,626.40 |
| 11/01/11 | 10883 | IRON MOUNTAIN | PAPER STORAGE | 2410-000 | | 998.96 | 3,627.44 |
| 11/01/11 | 10884 | RADFORD WAREHOUSE | FILE STORAGE | 2410-000 | | 1,185.00 | 2,442.44 |
| 11/01/11 | 10885 | NSTAR | ELECTRICITY FOR WOBURN OFFICE | 2990-000 | | 203.69 | 2,238.75 |
| 11/01/11 | 10886 | DUN RITE OFFICE CLEANING<br>SERVICE | WOBURN OFFICE CLEANING SERVICES -<br>SEPTEMBER 2011 | 2990-000 | | 225.00 | 2,013.75 |
| 11/01/11 | 10887 | ON X USA LLC | COSTS TO SECURE/MAINTAIN PROPERTY<br>-- MAINTENANCE/SUPPORT FOR<br>EQUIPMENT AT NAVISITE  (OCTOBER) | 2420-000 | | 620.00 | 1,393.75 |
| 11/01/11 | 10888 | NE COPY SPECIALISTS INC | COPIER/SCANNER REPAIRS AND<br>SUPPLIES | 2990-000 | | 954.06 | 439.69 |
| 11/10/11 | | From Account #*********1865 | TRANSFER FUNDS FROM 65MMA TO<br>66DDA | 9999-000 | 1,500.00 | | 1,939.69 |
| 11/10/11 | 10889 | CHRIS BERGIN<br>44 Radcliffe RD<br>Wellesley, MA 02482 | CONSULTANT FOR TRUSTEE FEES -<br>WORKED ON LETTER OF CREDIT<br>REFUNDS (11 HOURS AT $70 PER HOUR) | 3731-000 | | 770.00 | 1,169.69 |
| 11/21/11 | | STATE OF MARYLAND | REFUND OF OVERPAYMENT ON ACCOUNT<br>RE OUR CHECK NO 10697 IN AMT OF $10<br>PAID ON 3-14-11 | 2820-000 | | -9.00 | 1,178.69 |
| 11/28/11 | | From Account #*********1865 | TRANSFER FUNDS FROM 65MMA TO 66<br>DDA | 9999-000 | 3,500.00 | | 4,678.69 |
| 11/28/11 | 10890 | NAVISITE<br>400 MINUTEMAN ROAD<br>ANDOVER, MA 01810 | INVOICE 208495:  DECEMBER 2011:<br>providing data center co-location services | 2410-000 | | 3,595.00 | 1,083.69 |
| 11/28/11 | 10891 | SOURCECORP<br>P O BOX 142589<br>DRAWER # 9062<br>IRVING, TX 75014-2589 | INVOICE 147410:  5 GB @ $50 PER = $250<br>(10/11) IMAGESILO | 2410-000 | | 250.00 | 833.69 |
| | | | Subtotals : | | $5,000.00 | $11,157.09 | |

Exhibit 9

## Form 2

Page: 147

### Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH
**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546
**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******18-66 - Checking Account (bms)
**Blanket Bond:** $28,878,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/28/11 | 10892 | JENNIFER DEVELOPMENT CO<br>1907 EAST WAYZATA BLVD,<br>SUITE 250<br>WAYZATA, MN 55391-2069 | RENT (DECEMBER 2011) FOR RECORD<br>RETENTION | 2410-000 | | 437.50 | 396.19 |
| 11/28/11 | 10893 | ALABAMA DEPARTMENT OF<br>REVENUE<br>INDIV & CORP TAX DIV<br>WITHHOLDING SECTION<br>P O BOX 327483<br>MONTGOMERY, AL 36132-7483 | TAX DUE; PBE CORPORATION:  EIN<br>22-3856546 | 2820-000 | | 200.00 | 196.19 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 171.19 |
| 12/01/11 | 10894 | HANOVER INSURANCE CO<br>P O BOX 580045<br>CHARLOTTE, NC 28258-0045 | ADDED DELUXE CONTRACTOR BROAD TO<br>COMMERCIAL INSURANCE 9-30-11 TO<br>9-30-12:  POLICY NO ODX 8889042 01 | 2420-000 | | 150.00 | 21.19 |
| 12/07/11 | | From Account #*********1865 | TRANSFER FUNDS FROM 65MMA TO<br>66DDA | 9999-000 | 35,800.00 | | 35,821.19 |
| 12/07/11 | 10895 | SAP AMERICA INC<br>C/O BROWN & CONNERY LLP<br>ATTN K SCHWEIKER<br>6 NORTH BROAD STREET<br>WOODBURY, NJ 08096 | TRUSTEE WILL PAY SAP $10,000 ON<br>JANUARY 1, 2012, PER COURT ORDER<br>DATED AUGUST 6, 2010, RE SETTLEMENT | 2420-000 | | 10,000.00 | 25,821.19 |
| 12/07/11 | 10896 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES --<br>MONTH OF NOVEMBER 2011 | | | 10,701.00 | 15,120.19 |
| | | | CONSULTANT FOR          10,500.00<br>TRUSTEE FEES | 3731-000 | | | 15,120.19 |
| | | | CONSULTANT FOR          201.00<br>TRUSTEE EXPENSES | 3732-000 | | | 15,120.19 |
| 12/07/11 | 10897 | DAVID F. GOODWIN<br>16 WOODPARK CIRCLE<br>LEXINGTON, MA 02421 | TAX RELATED FILINGS AND ISSUES:  83<br>HOURS @ $100 PER HOUR | 3731-000 | | 8,300.00 | 6,820.19 |
| 12/07/11 | 10898 | VERIZON | LOCAL TELEPHONE SERVICE 781-460<br>NUMBERS | 2990-000 | | 141.60 | 6,678.59 |
| 12/07/11 | 10899 | AT&T | LONG DISTANCE TELEPHONE SERVICE -<br>781 - 460 NUMBERS | 2990-000 | | 11.23 | 6,667.36 |
| 12/07/11 | 10900 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA<br>COMPUTER TAPES | 2410-000 | | 1,996.75 | 4,670.61 |
| 12/07/11 | 10901 | IRON MOUNTAIN | COMPUER TAPE STORAGE MN<br>COMPUTER TAPES | 2410-000 | | 101.54 | 4,569.07 |

Subtotals :                    $35,800.00        $32,064.62

Exhibit 9

# Form 2

Page: 148

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******18-66 - Checking Account (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00 (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Receipts $ | Disbursements $ | Checking Account Balance |
| 12/07/11 | 10902 | IRON MOUNTAIN | PAPER STORAGE | 2410-000 | | 1,548.76 | 3,020.31 |
| 12/07/11 | 10903 | RADFORD WAREHOUSE | FILE STORAGE | 2410-000 | | 1,185.00 | 1,835.31 |
| 12/07/11 | 10904 | DUN RITE OFFICE CLEANING SERVICE | WOBURN OFFICE CLEANING SERVICES - OCTOBER 2011 | 2990-000 | | 200.00 | 1,635.31 |
| 12/07/11 | 10905 | ON X USA LLC | COSTS TO SECURE/MAINTAIN PROPERTY -- MAINTENANCE/SUPPORT FOR EQUIPMENT AT NAVISITE  (SEPTEMBER & NOVEMBER) | 2420-000 | | 1,240.00 | 395.31 |
| 12/07/11 | 10906 | N E COPY SPECIALISTS INC | COPIER/SCANNER DRUM UNIT | 2990-000 | | 297.50 | 97.81 |
| 12/07/11 | 10907 | CUMMINGS PROPERTIES | TRASH REMOVAL CHARGES 10/1/11 - 11/30/11 | 2990-000 | | 40.00 | 57.81 |
| 12/21/11 | | From Account #*********1865 | TRANSFER FUNDS FROM 65MMA TO 66DDA | 9999-000 | 392,000.00 | | 392,057.81 |
| 12/21/11 | 10908 | LAPP, LIBRA, THOMSON, STOEBNER & PUSCH, CHTD 120 SOUTH 6TH STREET STE 2500 MINNEAPOLIS, MN 55402 | ATTORNEY FOR TRUSTEE FEES AND EXPENSES PER ORDER 12-20-11 | | | 160,206.59 | 231,851.22 |
| | | | ATTORNEY FOR TRUSTEE FEES          156,548.12 | 3110-000 | | | 231,851.22 |
| | | | ATTORNEY FOR TRUSTEE EXPENSES          3,658.47 | 3120-000 | | | 231,851.22 |
| 12/21/11 | 10909 | LINDA M BERREAU CPA 19236 Towering Oaks Trail Prior Lake, MN 55372 | ACCOUNTANT FOR TRUSTEE FEES AND EXPENSES PER ORDER 12-20-11 | | | 24,384.28 | 207,466.94 |
| | | | ACCOUNTANT FOR TRUSTEE FEES          23,503.50 | 3410-000 | | | 207,466.94 |
| | | | ACCOUNANT FOR TRUSTEE EXPENSES          880.78 | 3420-000 | | | 207,466.94 |
| 12/21/11 | 10910 | PRICEWATERHOUSECOOPERS LLP 225 SOUTH SIXTH STREET SUITE 1400 MINNEAPOLIS, MN 55402 | ACCOUNTANT FOR TRUSTEE FEES AND EXPENSES PER ORDER 12-20-11 | | | 48,249.55 | 159,217.39 |
| | | | ACCOUNTANT FOR TRUSTEE FEES          39,530.50 | 3410-000 | | | 159,217.39 |
| | | | ACCOUNTANT FOR TRUSTEE EXPENSES          8,719.05 | 3420-000 | | | 159,217.39 |
| 12/21/11 | 10911 | FRUTH JAMISON & ELSASS PLLC | SPECIAL COUNSEL FOR TRUSTEE FEES | 3210-000 | | 33,395.67 | 125,821.72 |

| | | |
|---|---|---|
| Subtotals : | $392,000.00 | $270,747.35 |

Exhibit 9

# Form 2

Page: 149

## Cash Receipts And Disbursements Record

| Case Number: | 08-46617-SKH | | **Trustee:** | John R. Stoebner (430050) |
|---|---|---|---|---|
| Case Name: | POLAROID CORPORATION | | **Bank Name:** | The Bank of New York Mellon |
| | | | **Account:** | ****-******18-66 - Checking Account (bms) |
| Taxpayer ID #: | **-***6546 | | **Blanket Bond:** | $28,878,000.00  (per case limit) |
| Period Ending: | 01/24/22 | | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | 3902 IDS CENTER<br>80 SOUTH 8TH STREET<br>MINNEAPOLIS, MN 55402 | PER ORDER 12-20-11 | | | | |
| 12/21/11 | 10912 | LINDQUIST & VENNUM PLLP<br>4200 IDS CENTER 80 S 8TH ST<br>MINNEAPOLIS, MN 55402 | ATTORNEY FOR TRUSTEE FEES AND<br>EXPENSES PER ORDER 12-20-11 | | | 16,083.75 | 109,737.97 |
| | | | ATTORNEY FOR          15,970.50<br>TRUSTEE FEES | 3210-000 | | | 109,737.97 |
| | | | ATTORNEY FOR              113.25<br>TRUSTEE EXPENSES | 3220-000 | | | 109,737.97 |
| 12/21/11 | 10913 | BINGHAM MCCUTCHEN LLP<br>ONE FEDERAL STREET<br>BOSTON, MA 02110-1726 | TAX COUNSEL FOR TRUSTEE FEES AND<br>EXPENSES PER ORDER 12-20-11 | | | 1,158.70 | 108,579.27 |
| | | | TAX COUNSEL FOR          1,158.50<br>TRUSTEE FEES | 3210-000 | | | 108,579.27 |
| | | | TAX COUNSEL FOR              0.20<br>TRUSTEE EXPENSES | 3220-000 | | | 108,579.27 |
| 12/21/11 | 10914 | DLA PIPER LLP (US)<br>P O BOX 64029<br>BALTIMORE, MD 21264-4029 | SPECIAL COUNSEL FOR TRUSTEE FEES<br>PER ORDER 12-20-11 | 3210-000 | | 1,380.00 | 107,199.27 |
| 12/21/11 | 10915 | Kelly Hannaford & Battles PA<br>706 Second Avenue South, Suite<br>900<br>Minneapolis, MN 55402 | SPECIAL ERISA COUNSEL FOR TRUSTEE<br>FEES  PER ORDER 12-20-11 | 3210-000 | | 9,979.50 | 97,219.77 |
| 12/21/11 | 10916 | FAEGRE & BENSON LLP<br>2200 WELLS FARGO CENTER<br>90 SOUTH 7TH STREET<br>MINNEAPOLIS, MN 55402-3901 | ATTORNEY FOR TRUSTEE FEES AND<br>EXPENSES PER ORDER 12-20-11 | | | 91,327.42 | 5,892.35 |
| | | | ATTORNEY FOR          90,720.34<br>TRUSTEE FEES | 3210-000 | | | 5,892.35 |
| | | | ATTORNEY FOR              607.08<br>TRUSTEE EXPENSES | 3220-000 | | | 5,892.35 |
| 12/21/11 | 10917 | SOURCECORP<br>P O BOX 142589<br>DRAWER # 9062<br>IRVING, TX 75014-2589 | INVOICE 149707:  5 GB @ $50 PER = $250<br>(11/11) IMAGESILO | 2410-000 | | 250.00 | 5,642.35 |
| 12/21/11 | 10918 | NAVISITE<br>400 MINUTEMAN ROAD<br>ANDOVER, MA 01810 | INVOICE 210167:  JANUARY 2012:  providing<br>data center co-location services | 2410-000 | | 3,595.00 | 2,047.35 |

| | | Subtotals : | $0.00 | $123,774.37 |
|---|---|---|---|---|

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM   V.20.40

Exhibit 9

# Form 2

Page: 150

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH

**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** \*\*-\*\*\*6546

**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)

**Bank Name:** The Bank of New York Mellon

**Account:** \*\*\*\*-\*\*\*\*\*\*18-66 - Checking Account (bms)

**Blanket Bond:** $28,878,000.00  (per case limit)

**Separate Bond:** N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | Receipts $ | Disbursements $ | Checking Account Balance |
| 12/21/11 | 10919 | CT CORPORATION P O BOX 4349 CAROL STREAM, IL 60197-4349 | STATE LIEN SEARCH DELAWARE PETTERS CONSUMER BRANDS, LLC | 2990-000 | | 1,269.00 | 778.35 |
| 12/28/11 | 10920 | JENNIFER DEVELOPMENT CO 1907 EAST WAYZATA BLVD, SUITE 250 WAYZATA, MN 55391-2069 | RENT (JANUARY 2012) FOR RECORD RETENTION | 2410-000 | | 437.50 | 340.85 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 108.34 | 232.51 |
| 01/06/12 | | From Account #\*\*\*\*\*\*\*\*\*1865 | TRANSFER FUNDS FROM 65MMA TO 66DDA | 9999-000 | 19,500.00 | | 19,732.51 |
| 01/06/12 | 10921 | JAMES DOLAN 43A HIGH STREET NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES -- MONTH OF DECEMBER 2011 | 3731-000 | | 10,500.00 | 9,232.51 |
| 01/06/12 | 10922 | MARCO BENTON 44 HEMLOCK DRIVE MILLBURY, MA 01527 | CONSULTING SERVICES (REPAIR SAP SERVER AND RESTOR DATA) 16 HOURS @ $50 PER HOUR | 3731-000 | | 800.00 | 8,432.51 |
| 01/06/12 | 10923 | VERIZON | LOCAL TELEPHONE SERVICE - WOBURN 781-460 NUMBERS | 2990-000 | | 91.32 | 8,341.19 |
| 01/06/12 | 10924 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA COMPUTER TAPES | 2410-000 | | 1,994.22 | 6,346.97 |
| 01/06/12 | 10925 | IRON MOUNTAIN | COMPUER TAPE STORAGE MN COMPUTER TAPES | 2410-000 | | 101.54 | 6,245.43 |
| 01/06/12 | 10926 | IRON MOUNTAIN | PAPER STORAGE | 2410-000 | | 1,914.92 | 4,330.51 |
| 01/06/12 | 10927 | RADFORD WAREHOUSE | FILE STORAGE | 2410-000 | | 1,185.00 | 3,145.51 |
| 01/06/12 | 10928 | DUN RITE OFFICE CLEANING SERVICE | WOBURN OFFICE CLEANING SERVICES - NOVEMBER 2011 | 2990-000 | | 200.00 | 2,945.51 |
| 01/06/12 | 10929 | NSTAR | ELECTRICITY FOR WOBURN OFFICE | 2990-000 | | 256.06 | 2,689.45 |
| 01/06/12 | 10930 | CT CORPORATION P O BOX 4349 CAROL STREAM, IL 60197-4349 | ANNUAL INVOICE FOR STATUTORY REPRESENTATION:  PBE NORWOOD REAL ESTATE LLC (DE) AND (MA) | 3991-000 | | 539.60 | 2,149.85 |
| 01/06/12 | 10931 | CT CORPORATION P O BOX 4349 CAROL STREAM, IL 60197-4349 | ANNUAL INVOICE FOR STATUTORY REPRESENTATION:  PBE HOLDING COMPANY (DE) | 3991-000 | | 346.75 | 1,803.10 |
| 01/06/12 | 10932 | NEIL K JOHNSON 300 DEGREE OF HONOR BUILDING 325 CEDAR STREET ST PAUL, MN 55101 | COPY OF TRANSCRIPT OF PROCEEDINGS HEARD BEFORE JUDGE KISHEL ON DEC 12, 13, 14 2011 | 2990-000 | | 1,281.25 | 521.85 |
| 01/19/12 | | From Account #\*\*\*\*\*\*\*\*\*1865 | TRANSFER FUNDS FROM 65MMA TO | 9999-000 | 9,600.00 | | 10,121.85 |

Subtotals :  $29,100.00   $21,025.50

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM   V.20.40

Exhibit 9

# Form 2

Page: 151

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH
**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546
**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-*****18-66 - Checking Account (bms)
**Blanket Bond:** $28,878,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 66DDA | | | | |
| 01/19/12 | 10933 | SOURCECORP<br>P O BOX 142589<br>DRAWER # 9062<br>IRVING, TX 75014-2589 | INVOICE 151978:  5 GB @ $50 PER = $250<br>(12/11) IMAGESILO | 2410-000 | | 250.00 | 9,871.85 |
| 01/19/12 | 10934 | CITY OF NEW BEDFORD<br>OFFICE OF THE COLLECTOR OF<br>TAXES<br>P O BOX 967<br>NEW BEDFORD, MA 02741-0967 | BILL NUMBER 024172, TAX LIABILITY DUE<br>2-1-12 FOR 2012 REAL ESTATE TAX<br>NOTICE ON PLOT 133; LOT 61 - ES JOHN<br>VERTENTE BLVD. | 2820-000 | | 9,643.94 | 227.91 |
| 01/25/12 | | From Account #*********1865 | TRANSFER FUNDS FROM 65MMA TO<br>66DDA | 9999-000 | 500.00 | | 727.91 |
| 01/25/12 | 10935 | JENNIFER DEVELOPMENT CO<br>1907 EAST WAYZATA BLVD,<br>SUITE 250<br>WAYZATA, MN 55391-2069 | RENT (FEBRUARY 2012) FOR RECORD<br>RETENTION | 2410-000 | | 437.50 | 290.41 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 27.98 | 262.43 |
| 02/01/12 | | From Account #*********1865 | TRANSFER FUNDS FROM MMA65 TO<br>DDA66 | 9999-000 | 16,900.00 | | 17,162.43 |
| 02/01/12 | 10936 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES --<br>MONTH OF JANUARY 2012 | 3731-000 | | 6,500.00 | 10,662.43 |
| 02/01/12 | 10937 | DAVID F. GOODWIN<br>16 WOODPARK CIRCLE<br>LEXINGTON, MA 02421 | TAX RELATED FILINGS AND ISSUES:  7.50<br>HOURS @ $100 PER HOUR | 3731-000 | | 750.00 | 9,912.43 |
| 02/01/12 | 10938 | COMCAST | EQUIPMENT REMOVAL ($70) & FINAL NOV<br>2011 SERVICE ($16.01) INTERNET SERVICE<br>- WOBURN OFFICE | 2990-000 | | 86.01 | 9,826.42 |
| 02/01/12 | 10939 | AT&T | LONG DISTANCE TELEPHONE SERVICE -<br>781 - 460 NUMBERS | 2990-000 | | 5.56 | 9,820.86 |
| 02/01/12 | 10940 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA<br>COMPUTER TAPES | 2410-000 | | 1,996.75 | 7,824.11 |
| 02/01/12 | 10941 | IRON MOUNTAIN | COMPUER TAPE STORAGE MN<br>COMPUTER TAPES | 2410-000 | | 101.54 | 7,722.57 |
| 02/01/12 | 10942 | IRON MOUNTAIN | PAPER STORAGE | 2410-000 | | 1,324.03 | 6,398.54 |
| 02/01/12 | 10943 | RADFORD WAREHOUSE | FILE STORAGE | 2410-000 | | 1,185.00 | 5,213.54 |
| 02/01/12 | 10944 | ON X USA LLC | COSTS TO SECURE/MAINTAIN PROPERTY<br>-- MAINTENANCE/SUPPORT FOR<br>EQUIPMENT AT NAVISITE (DECEMBER | 2420-000 | | 620.00 | 4,593.54 |

Subtotals :                  $17,400.00        $22,928.31

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM     V.20.40

Exhibit 9

# **Form 2**
Page: 152

## **Cash Receipts And Disbursements Record**

**Case Number:** 08-46617-SKH

**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546

**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)

**Bank Name:** The Bank of New York Mellon

**Account:** ****-*****18-66 - Checking Account (bms)

**Blanket Bond:** $28,878,000.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 2011) | | | | |
| 02/01/12 | 10945 | NAVISITE<br>400 MINUTEMAN ROAD<br>ANDOVER, MA 01810 | INVOICE 211569:  FEBRUARY 2012:<br>providing data center co-location services | 2410-000 | | 3,595.00 | 998.54 |
| 02/01/12 | 10946 | CT CORPORATION<br>P O BOX 4349<br>CAROL STREAM, IL 60197-4349 | ANNUAL INVOICE FOR STATUTORY<br>REPRESENTATION:  PBE CORPORATION<br>(DE) AND (MA) AND (MN) | 3991-000 | | 809.40 | 189.14 |
| 02/16/12 | 10947 | NEIL K JOHNSON<br>300 DEGREE OF HONOR<br>BUILDING<br>325 CEDAR STREET<br>ST PAUL, MN 55101 | COPY OF TRANSCRIPT OF PROCEEDINGS<br>HEARD BEFORE JUDGE KISHEL ON JAN 18<br>2012 | 2990-000 | | 102.50 | 86.64 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 61.64 |
| 03/22/12 | | To Account #*********1865 | TRANSFER FUNDS TO 66DDA TO 65DDA<br>TO CONSOLIDATE ACCOUNTS | 9999-000 | | 61.64 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **ACCOUNT TOTALS** | **7,306,250.13** | **7,306,250.13** | **$0.00** |
| Less: Bank Transfers | 7,177,193.38 | 61.64 | |
| **Subtotal** | **129,056.75** | **7,306,188.49** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$129,056.75** | **$7,306,188.49** | |

Exhibit 9

# Form 2

Page: 153

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 08-46617-SKH |
| Case Name: | POLAROID CORPORATION |
| Taxpayer ID #: | **-***6546 |
| Period Ending: | 01/24/22 |

| | |
|---|---|
| Trustee: | John R. Stoebner (430050) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-******18-67 - Hungary - MMA (bms) |
| Blanket Bond: | $28,878,000.00   (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/16/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********1867 | Wire in from JPMorgan Chase Bank, N.A. account ********1867 | 9999-000 | 1,183,857.19 | | 1,183,857.19 |
| 03/31/10 | {165} | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 36.32 | | 1,183,893.51 |
| 04/30/10 | {165} | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 68.12 | | 1,183,961.63 |
| 05/28/10 | {165} | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 70.36 | | 1,184,031.99 |
| 06/30/10 | {165} | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 68.11 | | 1,184,100.10 |
| 07/30/10 | {165} | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 70.38 | | 1,184,170.48 |
| 08/31/10 | {165} | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 70.41 | | 1,184,240.89 |
| 09/30/10 | {165} | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 68.13 | | 1,184,309.02 |
| 10/29/10 | {165} | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 70.41 | | 1,184,379.43 |
| 11/30/10 | {165} | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 68.14 | | 1,184,447.57 |
| 12/31/10 | {165} | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 70.41 | | 1,184,517.98 |
| 01/31/11 | {165} | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 70.42 | | 1,184,588.40 |
| 02/28/11 | {165} | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 63.61 | | 1,184,652.01 |
| 03/31/11 | {165} | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 70.41 | | 1,184,722.42 |
| 04/29/11 | {165} | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 68.15 | | 1,184,790.57 |
| 05/31/11 | {165} | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 70.41 | | 1,184,860.98 |
| 06/30/11 | {165} | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 9.71 | | 1,184,870.69 |
| 07/29/11 | {165} | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 10.04 | | 1,184,880.73 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,272.35 | 1,182,608.38 |
| 08/25/11 | {165} | The Bank of New York Mellon | Current Interest Rate is 0.0100% | 1270-000 | 7.77 | | 1,182,616.15 |
| 08/25/11 | | To Account #**********1865 | TRANSFER FUNDS FROM 67MMA TO 65MMA | 9999-000 | | 1,182,616.15 | 0.00 |

| | | |
|---|---|---|
| **ACCOUNT TOTALS** | **1,184,888.50** | **1,184,888.50** | **$0.00** |
| Less: Bank Transfers | 1,183,857.19 | 1,182,616.15 | |
| **Subtotal** | **1,031.31** | **2,272.35** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$1,031.31** | **$2,272.35** | |

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH
**Case Name:** POLAROID CORPORATION

**Trustee:** John R. Stoebner (430050)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******18-68 - Polar ID Sale USB3046(bms

**Taxpayer ID #:** **-***6546
**Period Ending:** 01/24/22

**Blanket Bond:** $28,878,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 05/19/10 | | TRANSFER FROM USBANK 3046 TO BMS 68 | TRANSFER FROM USBANK 3046 TO BMS 68 | 9999-000 | 600,000.00 | | 600,000.00 |
| 05/21/10 | {65} | SCREENCHECK NORTH AMERICA LLC VIA WIRE TRANSFER | FINAL POLAROID ID PAYMENT | 1290-000 | 495,115.09 | | 1,095,115.09 |
| 05/28/10 | {165} | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 25.39 | | 1,095,140.48 |
| 06/30/10 | {165} | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 63.01 | | 1,095,203.49 |
| 07/30/10 | {165} | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 65.12 | | 1,095,268.61 |
| 08/31/10 | {165} | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 65.11 | | 1,095,333.72 |
| 09/30/10 | {165} | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 63.02 | | 1,095,396.74 |
| 10/27/10 | | TRANSFER FUNDS FROM USB 3046 TO BMS 68 | TRANSFER FUNDS FROM USB 3046 TO BMS 68 | 9999-000 | 70,827.22 | | 1,166,223.96 |
| 10/29/10 | {165} | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 65.80 | | 1,166,289.76 |
| 11/30/10 | {165} | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 67.10 | | 1,166,356.86 |
| 12/31/10 | {165} | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 69.34 | | 1,166,426.20 |
| 01/31/11 | {165} | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 69.34 | | 1,166,495.54 |
| 02/28/11 | {165} | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 62.64 | | 1,166,558.18 |
| 03/31/11 | {165} | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 69.34 | | 1,166,627.52 |
| 04/29/11 | {165} | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 67.11 | | 1,166,694.63 |
| 05/31/11 | {165} | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 69.35 | | 1,166,763.98 |
| 06/30/11 | {165} | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 9.58 | | 1,166,773.56 |
| 07/29/11 | {165} | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 9.90 | | 1,166,783.46 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,237.65 | 1,164,545.81 |
| 08/25/11 | {165} | The Bank of New York Mellon | Current Interest Rate is  0.0100% | 1270-000 | 7.65 | | 1,164,553.46 |
| 08/25/11 | | To Account #*********1865 | TRANSFER FUNDS FROM 68MMA TO 65MMA | 9999-000 | | 1,164,553.46 | 0.00 |

|  | | | ACCOUNT TOTALS | | 1,166,791.11 | 1,166,791.11 | $0.00 |
|---|---|---|---|---|---|---|---|
| | | | Less: Bank Transfers | | 670,827.22 | 1,164,553.46 | |
| | | | **Subtotal** | | **495,963.89** | **2,237.65** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$495,963.89** | **$2,237.65** | |

Exhibit 9

# Form 2

Page: 155

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | |
| **Case Name:** POLAROID CORPORATION | |
| **Taxpayer ID #:** **-***6546 | |
| **Period Ending:** 01/24/22 | |

| | |
|---|---|
| **Trustee:** | John R. Stoebner (430050) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-*****18-69 - EXCLUDE ASSET USB5329bms |
| **Blanket Bond:** | $28,878,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/19/10 | | TRANSFER FROM US BANK 5329 | TRANSFER FROM US BANK 5329 | 9999-000 | 889,601.00 | | 889,601.00 |
| 05/28/10 | {165} | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 22.17 | | 889,623.17 |
| 06/30/10 | {165} | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 51.16 | | 889,674.33 |
| 07/30/10 | {165} | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 52.89 | | 889,727.22 |
| 08/31/10 | {165} | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 52.90 | | 889,780.12 |
| 09/30/10 | {165} | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 36.56 | | 889,816.68 |
| 10/29/10 | {165} | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 37.78 | | 889,854.46 |
| 11/30/10 | {165} | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 36.57 | | 889,891.03 |
| 12/31/10 | {165} | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 37.79 | | 889,928.82 |
| 01/31/11 | {165} | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 37.79 | | 889,966.61 |
| 02/28/11 | {165} | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 34.13 | | 890,000.74 |
| 03/31/11 | {165} | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 37.79 | | 890,038.53 |
| 04/29/11 | {165} | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 36.57 | | 890,075.10 |
| 05/31/11 | {165} | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 37.79 | | 890,112.89 |
| 06/30/11 | {165} | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 7.31 | | 890,120.20 |
| 07/29/11 | {165} | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 7.56 | | 890,127.76 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,707.08 | 888,420.68 |
| 08/25/11 | {165} | The Bank of New York Mellon | Current Interest Rate is 0.0100% | 1270-000 | 5.84 | | 888,426.52 |
| 08/25/11 | | To Account #*********1865 | TRANSFER FUNDS FROM 69MMA TO 65MMA | 9999-000 | | 888,426.52 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 890,133.60 | 890,133.60 | $0.00 |
| Less: Bank Transfers | 889,601.00 | 888,426.52 | |
| **Subtotal** | 532.60 | 1,707.08 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$532.60** | **$1,707.08** | |

Exhibit 9

## Form 2

Page: 156

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-46617-SKH |
| **Case Name:** | POLAROID CORPORATION |
| **Taxpayer ID #:** | **-***6546 |
| **Period Ending:** | 01/24/22 |

| | |
|---|---|
| **Trustee:** | John R. Stoebner (430050) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******18-70 - Former USB 5402 (bms) |
| **Blanket Bond:** | $28,878,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 05/19/10 | | TRANSFER FROM USBANK 5402 TO BMS 70 | TRANSFER FROM USBANK 5402 TO BMS 70 | 9999-000 | 2,500,000.00 | | 2,500,000.00 |
| 05/28/10 | {165} | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 62.32 | | 2,500,062.32 |
| 06/30/10 | {165} | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 143.85 | | 2,500,206.17 |
| 07/30/10 | {165} | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 148.64 | | 2,500,354.81 |
| 08/09/10 | | To Account #*********1866 | TRANSFER FUNDS FROM 70MMA TO 66DDA | 9999-000 | | 1,250,000.00 | 1,250,354.81 |
| 08/31/10 | {165} | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 95.91 | | 1,250,450.72 |
| 09/30/10 | {165} | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 71.94 | | 1,250,522.66 |
| 10/27/10 | | TRANSFER FROM USBANK 5402 TO BMS 70 | TRANSFER FROM USBANK 5402 TO BMS 70 | 9999-000 | 230,000.00 | | 1,480,522.66 |
| 10/29/10 | {165} | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 76.55 | | 1,480,599.21 |
| 11/30/10 | {165} | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 85.18 | | 1,480,684.39 |
| 12/31/10 | {165} | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 88.03 | | 1,480,772.42 |
| 01/31/11 | {165} | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 88.03 | | 1,480,860.45 |
| 02/28/11 | {165} | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 79.52 | | 1,480,939.97 |
| 03/31/11 | {165} | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 88.04 | | 1,481,028.01 |
| 04/29/11 | {165} | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 85.21 | | 1,481,113.22 |
| 05/31/11 | {165} | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 88.05 | | 1,481,201.27 |
| 06/30/11 | {165} | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 12.17 | | 1,481,213.44 |
| 07/29/11 | {165} | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 12.58 | | 1,481,226.02 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 2,840.68 | 1,478,385.34 |
| 08/25/11 | {165} | The Bank of New York Mellon | Current Interest Rate is  0.0100% | 1270-000 | 9.72 | | 1,478,395.06 |
| 08/25/11 | | To Account #*********1865 | TRANSFER FUNDS FROM 70MMA TO 65MMA | 9999-000 | | 1,478,395.06 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 2,731,235.74 | 2,731,235.74 | **$0.00** |
| Less: Bank Transfers | 2,730,000.00 | 2,728,395.06 | |
| **Subtotal** | **1,235.74** | **2,840.68** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$1,235.74** | **$2,840.68** | |

Exhibit 9

# Form 2

Page: 157

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH
**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546
**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******18-71 - Preference Recovery MMbms
**Blanket Bond:** $28,878,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/26/10 | {78} | CLEARROCK INC | PREFERENCE SETTLEMENT | 1141-000 | 5,000.00 | | 5,000.00 |
| 07/27/10 | {83} | LOCALEYES LTD VIA WIRE TRANSFER | FULL PREFERENCE RECOVERY PER DEMAND LETTER | 1141-000 | 8,167.49 | | 13,167.49 |
| 07/30/10 | {165} | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 0.12 | | 13,167.61 |
| 08/03/10 | {79} | LEVEL 3 COMMUNICATIONS LLC | PREFERENCE SETTLEMENT | 1141-000 | 2,000.00 | | 15,167.61 |
| 08/09/10 | {80} | ROBERT KLEIN GALLERY | PREFERENCE SETTLEMENT | 1141-000 | 500.00 | | 15,667.61 |
| 08/13/10 | {81} | T MOBILE | PREFERENCE SETTLEMENT | 1141-000 | 22,864.75 | | 38,532.36 |
| 08/16/10 | {82} | AMERICAN STOCK TRANSFER & TRUST CO | PREFERENCE SETTLEMENT | 1141-000 | 2,000.00 | | 40,532.36 |
| 08/31/10 | {165} | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 1.66 | | 40,534.02 |
| 09/27/10 | {89} | MERCER | PREFERENCE SETTLEMENT | 1141-000 | 5,000.00 | | 45,534.02 |
| 09/30/10 | {165} | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.33 | | 45,534.35 |
| 10/13/10 | {90} | ACRYLIC DESIGN ASSOCIATES | PREFERENCE SETTLEMENT | 1141-000 | 15,000.00 | | 60,534.35 |
| 10/29/10 | {165} | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.05 | | 60,535.40 |
| 11/15/10 | {97} | HINCKLEY ALLEN & SNYDER LLP | PREFERENCE SETTLEMENT | 1141-000 | 2,500.00 | | 63,035.40 |
| 11/22/10 | {99} | UNI-GRAPHIC, INC. | PREFERENCE SETTLEMENT | 1141-000 | 5,000.00 | | 68,035.40 |
| 11/24/10 | {100} | DUCHARME MCMILLEN & ASSOCIATES INC | PREFERENCE SETTLEMENT | 1141-000 | 4,000.00 | | 72,035.40 |
| 11/29/10 | {101} | CARPMAELS & RANSFORD | PREFERENCE SETTLEMENT | 1141-000 | 2,500.00 | | 74,535.40 |
| 11/30/10 | {165} | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.57 | | 74,536.97 |
| 12/01/10 | {91} | DELOITTE | PREFERENCE SETTLEMENT | 1141-000 | 2,475.25 | | 77,012.22 |
| 12/07/10 | {92} | DIELECTRICS | PREFERENCE SETTLEMENT | 1141-000 | 10,000.00 | | 87,012.22 |
| 12/14/10 | {111} | BOUTWELL OWENS & CO INC | PREFERENCE SETTLEMENT | 1141-000 | 15,000.00 | | 102,012.22 |
| 12/20/10 | {127} | HEWLETT PACKARD | PREFERENCE SETTLEMENT | 1141-000 | 5,000.00 | | 107,012.22 |
| 12/22/10 | {129} | LEXIS NEXIS FOR APPLIED DISCOVERY, INC. | PREFERENCE SETTLEMENT | 1141-000 | 5,000.00 | | 112,012.22 |
| 12/27/10 | {130} | PALLETONE OF MAINE INC DBA ISAACSON LUMBER CO | PREFERENCE SETTLEMENT | 1141-000 | 3,484.73 | | 115,496.95 |
| 12/29/10 | {131} | INTERPUBLIC GROUP FOR RIVET MARKCOM MIDWEST, INC. | PREFERENCE SETTLEMENT | 1141-000 | 75,000.00 | | 190,496.95 |
| 12/31/10 | {165} | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.57 | | 190,499.52 |
| 01/31/11 | {165} | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 4.85 | | 190,504.37 |
| 02/01/11 | {134} | AXIOM PARTNERS INC | PREFERENCE SETTLEMENT | 1141-000 | 5,000.00 | | 195,504.37 |
| 02/07/11 | {118} | J CALNAN & ASSOCIATES INC | PREFERENCE SETTLEMENT | 1141-000 | 5,171.50 | | 200,675.87 |
| 02/11/11 | {121} | NEAL GERBER & EISENBERG LLP OPERATING ACCOUNT | PREFERENCE SETTLEMENT | 1141-000 | 20,000.00 | | 220,675.87 |
| 02/11/11 | {137} | STINSON MORRISON HECKER | PREFERENCE SETTLEMENT | 1141-000 | 5,000.00 | | 225,675.87 |

Subtotals :    $225,675.87    $0.00

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM    V.20.40

Exhibit 9

# Form 2

Page: 158

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH
**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546
**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-*****18-71 - Preference Recovery MMbms
**Blanket Bond:** $28,878,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | LLP FOR VERIZON | | | | | |
| 02/25/11 | {136} | INTELLIGENT MANAGEMENT SOLUTIONS, INC | PREFERENCE SETTLEMENT | 1141-000 | 2,099.89 | | 227,775.76 |
| 02/28/11 | {165} | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 4.89 | | 227,780.65 |
| 03/01/11 | | PLR BRAND SERVICES, LLC FOR PELLEGRENE | PREFERENCE SETTLEMENT | | 58,138.00 | | 285,918.65 |
| | {138} | | SHARE ATTRIBUTABLE          43,603.50 TO POLAROID CORPORATION | 1141-000 | | | 285,918.65 |
| | {138} | | SHARE ATTRIBUTABLE          14,534.50 TO POLAROID CONSUMER ELECTRONICS, LLC | 1141-000 | | | 285,918.65 |
| 03/01/11 | 1001 | JOHN R STOEBNER TRUSTEE FOR POLAROID CONSUMER ELECTRONICS LL | TURNOVER OF POLAROID CONSUMER ELECTRONICS LLC'S SHARE OF PREFERENCE SETTLEMENT | 8500-002 | | 14,534.50 | 271,384.15 |
| 03/03/11 | {128} | ZINK IMAGING INC VIA WIRE TRANSFER | PREFERENCE SETTLEMENT | 1141-000 | 100,000.00 | | 371,384.15 |
| 03/17/11 | {120} | GE CAPITAL CORPORATION | PREFERENCE SETTLEMENT (INADVERTENTLY PAID FULL DEMAND; WILL NEED TO REFUND THE SETTLEMENT DIFFERENCE) | 1141-000 | 7,576.44 | | 378,960.59 |
| 03/17/11 | 1002 {120} | GE CAPITAL CORPORATION C/O ANGELA HERZBERGER LITIGATION SPECIAL 1010 THOMAS EDISON BLVD SW CEDAR RAPIDS, IA 52404 | REFUND OF OVERPAYMENT ON PREFERENCE SETTLEMENT | 1141-000 | -3,788.22 | | 375,172.37 |
| 03/18/11 | {93} | OXFORD GLOBAL RESOURCES | PREFERENCE SETTLEMENT | 1141-000 | 5,000.00 | | 380,172.37 |
| 03/31/11 | {103} | NORTH AMERICAN ELEVATOR SERVICES COMPANY FOR DELTA BECKWITH | PREFERENCE SETTLEMENT | 1141-000 | 2,400.00 | | 382,572.37 |
| 03/31/11 | {165} | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 9.39 | | 382,581.76 |
| 04/01/11 | {119} | JANCO INC | PREFERENCE SETTLEMENT | 1141-000 | 10,000.00 | | 392,581.76 |
| 04/11/11 | {106} | THE NIELSEN COMPANY | PREFERENCE SETTLEMENT | 1141-000 | 500.00 | | 393,081.76 |
| 04/19/11 | {126} | AT&T | PREFERENCE SETTLEMENT | 1141-000 | 83,532.29 | | 476,614.05 |
| 04/19/11 | {126} | AT&T | PREFERENCE SETTLEMENT | 1141-000 | 5,643.06 | | 482,257.11 |
| 04/25/11 | {104} | INFOR GLOBAL SOLUTIONS (MICHIGAN) | PREFERENCE SETTLEMENT | 1141-000 | 2,750.00 | | 485,007.11 |
| 04/29/11 | {165} | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 10.48 | | 485,017.59 |

Subtotals :                $273,876.22        $14,534.50

{} Asset reference(s)                                                                      Printed: 01/24/2022 10:40 AM    V.20.40

Exhibit 9

# Form 2

Page: 159

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******18-71 - Preference Recovery MMbms |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00  (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/03/11 | {122} | IPFS CORPORATION | PREFERENCE SETTLEMENT | 1141-000 | 2,000.00 | | 487,017.59 |
| 05/03/11 | {116} | BEST BUY CO INC VIA WIRE TRANSFER | PREFERENCE SETTLEMENT VIA WIRE TRANSFER | 1141-000 | 30,000.00 | | 517,017.59 |
| 05/04/11 | {115} | APOLLO SECURITY INC | PREFERENCE SETTLEMENT | 1141-000 | 25,000.00 | | 542,017.59 |
| 05/06/11 | {125} | UPS | PREFERENCE SETTLEMENT | 1141-000 | 45,000.00 | | 587,017.59 |
| 05/17/11 | {124} | TRANE US INC | PREFERENCE SETTLEMENT | 1141-000 | 2,500.00 | | 589,517.59 |
| 05/31/11 | {108} | ROYAL LABEL CO INC | PREFERENCE SETTLEMENT | 1141-000 | 2,000.00 | | 591,517.59 |
| 05/31/11 | {165} | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 23.72 | | 591,541.31 |
| 06/07/11 | {107} | PACKAGING CONSULTANTS INC | PREFERENCE SETTLEMENT | 1141-000 | 35,000.00 | | 626,541.31 |
| 06/10/11 | {117} | TELETECH (FOR DIRECT ALLIANCE CORPORATION) | PREFERENCE SETTLEMENT | 1141-000 | 30,000.00 | | 656,541.31 |
| 06/17/11 | {102} | CLEAN HARBORS ENVIRONMENTAL SERVICES | PREFERENCE SETTLEMENT | 1141-000 | 14,351.75 | | 670,893.06 |
| 06/22/11 | {123} | NASDI LLC | PREFERENCE SETTLEMENT | 1141-000 | 20,000.00 | | 690,893.06 |
| 06/30/11 | {165} | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 5.31 | | 690,898.37 |
| 07/12/11 | {144} | FEDEX | PREFERENCE SETTLEMENT | 1141-000 | 1,750.00 | | 692,648.37 |
| 07/18/11 | {123} | NASDI, LLC | PREFERENCE SETTLEMENT | 1141-000 | 20,000.00 | | 712,648.37 |
| 07/29/11 | {165} | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 5.94 | | 712,654.31 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,340.63 | 711,313.68 |
| 08/12/11 | {123} | NASDI LLC | PREFERENCE SETTLEMENT | 1141-000 | 20,000.00 | | 731,313.68 |
| 08/25/11 | {165} | The Bank of New York Mellon | Current Interest Rate is 0.0100% | 1270-000 | 4.73 | | 731,318.41 |
| 08/25/11 | | To Account #*********1865 | TRANSFER FUNDS FROM 71MMA TO 65MMA | 9999-000 | | 731,318.41 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 747,193.54 | 747,193.54 | $0.00 |
| Less: Bank Transfers | 0.00 | 731,318.41 | |
| **Subtotal** | 747,193.54 | 15,875.13 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$747,193.54** | **$15,875.13** | |

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM    V.20.40

Exhibit 9

# Form 2

Page: 160

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH
**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546
**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-*****18-72 - Polaroid Coll.  Proceeds
**Blanket Bond:** $28,878,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/27/10 | | SOTHEBY'S INC VIA WIRE TRANSFER | SALE OF POLAROID COLLECTION | | 8,584,587.95 | | 8,584,587.95 |
| | {14} | SOTHEBY'S | SALE OF POLAROID COLLECTION 8,678,380.00 | 1129-000 | | | 8,584,587.95 |
| | | SOTHEBY'S | COSTS RE SALE OF PROPERTY, INCLUDING RESTORATION, SHIPPING, ETC. -93,792.05 | 2500-000 | | | 8,584,587.95 |
| 07/28/10 | {14} | SOTHEBY'S INC VIA WIRE TRANSFER | SALE OF POLAROID COLLECTION | 1129-000 | 118,250.00 | | 8,702,837.95 |
| 07/30/10 | {165} | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 83.22 | | 8,702,921.17 |
| 08/02/10 | {14} | SOTHEBY'S INC VIA WIRE TRANSFER | SALE OF POLAROID COLLECTION | 1129-000 | 57,750.00 | | 8,760,671.17 |
| 08/09/10 | {14} | SOTHEBY'S INC VIA WIRE TRANSFER | SALE OF POLAROID COLLECTION | 1129-000 | 418,700.00 | | 9,179,371.17 |
| 08/17/10 | {14} | SOTHEBY'S INC VIA WIRE TRANSFER | SALE OF POLAROID COLLECTION | 1129-000 | 115,680.00 | | 9,295,051.17 |
| 08/23/10 | {14} | SOTHEBY'S INC VIA WIRE TRANSFER | SALE OF POLAROID COLLECTION | 1129-000 | 833,340.00 | | 10,128,391.17 |
| 08/30/10 | {14} | WIRE TRANSFER FROM SOTHEBY'S | SALE OF POLAROID COLLECTION | 1129-000 | 1,500.00 | | 10,129,891.17 |
| 08/31/10 | {165} | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 556.91 | | 10,130,448.08 |
| 09/08/10 | {14} | WIRE FROM SOTHEBY'S | SALE OF POLAROID COLLECTION | 1129-000 | 3,500.00 | | 10,133,948.08 |
| 09/13/10 | {14} | SOTHEBY'S INC WIRE TRANSFER | SALE OF POLAROID COLLECTION | 1129-000 | 18,000.00 | | 10,151,948.08 |
| 09/14/10 | {14} | INCOMING WIRE TRNSFR FONDATION DE L ELYSEE UNE FONDATION POU  INCOMING WIRE TRNSFRDEUTSCHE BK TRUST C | PAYMENT RECEIVED AS PART OF AN OFFER TO PURCHASE THAT PORTION OF THE POLAROID COLLECTION CURRENTLY HOUSED IN SWITZERLAND, AND IS STILL SUBJECT TO FINAL NEGOTIATIONS AND COURT APPROVAL | 1129-000 | 100,000.00 | | 10,251,948.08 |
| 09/30/10 | {165} | The Bank of New York Mellon | Interest posting at  0.1000% | 1270-000 | 838.42 | | 10,252,786.50 |
| 10/05/10 | {14} | SOTHEBY'S INC VIA WIRE TRANSFER | SALE OF POLAROID COLLECTION | 1129-000 | 8,750.00 | | 10,261,536.50 |
| 10/26/10 | | To Account #*********1866 | TRANSFER FUNDS FROM 1872 TO 1866 | 9999-000 | | 500,000.00 | 9,761,536.50 |
| 10/29/10 | {165} | The Bank of New York Mellon | Interest posting at  0.1000% | 1270-000 | 862.38 | | 9,762,398.88 |
| 10/29/10 | {14} | RETURN FUNDS TO FONDATION DE L'ELYSEE Miscellaneous Transaction. | RETURN PAYMENT RECEIVED AS PART OF AN OFFER TO PURCHASE THAT PORTION OF THE POLAROID COLLECTION | 1129-000 | -100,000.00 | | 9,662,398.88 |

Subtotals :    $10,162,398.88    $500,000.00

Exhibit 9

# Form 2

Page: 161

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-*****18-72 - Polaroid Coll.  Proceeds |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00  (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | 8<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | OUTGOING WIR | CURRENTLY HOUSED IN SWITZERLAND, AND IS STILL SUBJECT TO FINAL NEGOTIATIONS AND COURT APPROVAL | | | | |
| 11/01/10 | {14} | PETER COELN GESELLSCHAFT | PAYMENT RECEIVED AS PART OF AN OFFER TO PURCHASE THAT PORTION OF THE POLAROID COLLECTION CURRENTLY HOUSED IN SWITZERLAND, AND IS STILL SUBJECT TO FINAL NEGOTIATIONS AND COURT APPROVAL.  INCOMING WIRE TRNSFRMELLON BANK PITTSBURGH 20101101 | 1129-000 | 350,000.00 | | 10,012,398.88 |
| 11/02/10 | {14} | PETER COELN GESELLSCHAFT M B H | PAYMENT RECEIVED AS PART OF AN OFFER TO PURCHASE THAT PORTION OF THE POLAROID COLLECTION CURRENTLY HOUSED IN SWITZERLAND, AND IS STILL SUBJECT TO FINAL NEGOTIATIONS AND COURT APPROVAL.  INCOMING WIRE TRNSFRJP MORGAN CHASE BK BROOKLYN    20101102 | 1129-000 | 405,000.00 | | 10,417,398.88 |
| 11/18/10 | {14} | SOTHEBY'S INCOMING WIRE TRANSFER | SALE OF POLAROID COLLECTION | 1129-000 | 11,000.00 | | 10,428,398.88 |
| 11/30/10 | {165} | The Bank of New York Mellon | Interest posting at 0.1000% | 1270-000 | 855.52 | | 10,429,254.40 |
| 12/02/10 | | To Account #**********1866 | TRANSFER FUNDS FROM MMA TO DDA | 9999-000 | | 50,000.00 | 10,379,254.40 |
| 12/14/10 | | To Account #**********1866 | TRANSFER FUNDS FROM MMA72 TO DDA66 | 9999-000 | | 1,500,000.00 | 8,879,254.40 |
| 12/27/10 | {14} | Perle Holdings Inc. Via Wire Transfer | SALE OF POLAROID COLLECTION | 1129-000 | 191,250.00 | | 9,070,504.40 |
| 12/31/10 | {165} | The Bank of New York Mellon | Interest posting at 0.1000% | 1270-000 | 810.43 | | 9,071,314.83 |
| 01/18/11 | {165} | The Bank of New York Mellon | Interest posting at 0.1000% | 1270-000 | 422.49 | | 9,071,737.32 |
| 01/31/11 | {165} | The Bank of New York Mellon | Interest posting at 0.1000% | 1270-000 | 347.94 | | 9,072,085.26 |
| 02/07/11 | | To Account #**********1866 | TRANSFER FUNDS FROM MMA72 TO DDA66 | 9999-000 | | 50,000.00 | 9,022,085.26 |
| 02/08/11 | {14} | Perle Holdings Inc. Via Wire Transfer | SALE OF POLAROID COLLECTION | 1129-000 | 1,083,750.00 | | 10,105,835.26 |
| 02/08/11 | | To Account #**********1866 | TRANSFER FUNDS FROM MMA72 TO DDA66 | 9999-000 | | 65,000.00 | 10,040,835.26 |
| 02/28/11 | {165} | The Bank of New York Mellon | Interest posting at 0.1000% | 1270-000 | 751.73 | | 10,041,586.99 |
| 02/28/11 | 1001 | SOTHEBY'S ATTN:  Mitchell Zuckerman | 10% COMMISSION ON SALE OF SOMMERVILLE ART SOLD FOR $1,275,000 | 3610-000 | | 127,500.00 | 9,914,086.99 |

Subtotals :  $2,044,188.11    $1,792,500.00

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM   V.20.40

Exhibit 9

# Form 2

Page: 162

## Cash Receipts And Disbursements Record

| Case Number: | 08-46617-SKH | | Trustee: | John R. Stoebner (430050) |
|---|---|---|---|---|
| Case Name: | POLAROID CORPORATION | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | ****-******18-72 - Polaroid Coll.  Proceeds |
| Taxpayer ID #: | **-***6546 | | Blanket Bond: | $28,878,000.00  (per case limit) |
| Period Ending: | 01/24/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | 1334 York Avenue<br>New York, NY 10021 | | | | | |
| 03/04/11 | | To Account #**********1866 | TRANSFER FUNDS FROM MMA72 TO DDA66 | 9999-000 | | 50,000.00 | 9,864,086.99 |
| 03/15/11 | | To Account #**********1866 | TRANSFER FUNDS FROM MMA72 TO DDA66 | 9999-000 | | 1,102,000.00 | 8,762,086.99 |
| 03/31/11 | {165} | The Bank of New York Mellon | Interest posting at  0.1000% | 1270-000 | 793.10 | | 8,762,880.09 |
| 04/29/11 | {165} | The Bank of New York Mellon | Interest posting at  0.1000% | 1270-000 | 720.25 | | 8,763,600.34 |
| 05/31/11 | {165} | The Bank of New York Mellon | Interest posting at  0.1000% | 1270-000 | 744.32 | | 8,764,344.66 |
| 06/30/11 | {165} | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 72.04 | | 8,764,416.70 |
| 07/29/11 | {165} | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 74.44 | | 8,764,491.14 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 4,794.52 | 8,759,696.62 |
| 08/25/11 | {165} | The Bank of New York Mellon | Current Interest Rate is  0.0100% | 1270-000 | 57.60 | | 8,759,754.22 |
| 08/25/11 | | To Account #**********1865 | TRANSFER FUNDS FROM 72MMA TO 65MMA | 9999-000 | | 8,759,754.22 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 12,209,048.74 | 12,209,048.74 | $0.00 |
| Less: Bank Transfers | 0.00 | 12,076,754.22 | |
| Subtotal | 12,209,048.74 | 132,294.52 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $12,209,048.74 | $132,294.52 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 163

## Cash Receipts And Disbursements Record

| Case Number: | 08-46617-SKH | Trustee: | John R. Stoebner (430050) |
|---|---|---|---|
| Case Name: | POLAROID CORPORATION | Bank Name: | US BANK |
| | | Account: | ********5767 - Checking Account (USB) |
| Taxpayer ID #: | **-***6546 | Blanket Bond: | $28,878,000.00  (per case limit) |
| Period Ending: | 01/24/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/24/12 | {39} | PBE INDIA PRIVATE LIMITED VIA WIRE TRANSFER | REPATRIATION OF FOREIGN DIRECT INVESTMENT MADE BY OVERSEAS INVESTORS IN INDIA IN EQUITY SHARES | 1129-000 | 873,928.32 | | 873,928.32 |
| 04/15/21 | | TRANSFER FROM US BANK ACCT 5767 TO US BANK ACCT 5402 | TRANSFER FROM US BANK ACCT 5767 TO US BANK ACCT 5402 -- CLOSE OUT US BANK ACCT 5767 | 9999-000 | | 873,928.32 | 0.00 |

|  |  | ACCOUNT TOTALS | 873,928.32 | 873,928.32 | $0.00 |
|---|---|---|---|---|---|
| | | Less: Bank Transfers | 0.00 | 873,928.32 | |
| | | **Subtotal** | **873,928.32** | **0.00** | |
| | | Less: Payments to Debtors | | 0.00 | |
| | | **NET Receipts / Disbursements** | **$873,928.32** | **$0.00** | |

Exhibit 9

# Form 2

Page: 164

## Cash Receipts And Disbursements Record

| Case Number: | 08-46617-SKH | Trustee: | John R. Stoebner (430050) |
| --- | --- | --- | --- |
| Case Name: | POLAROID CORPORATION | Bank Name: | Mechanics Bank |
| | | Account: | ******7766 - DDA (bms) |
| Taxpayer ID #: | **-***6546 | Blanket Bond: | $28,878,000.00   (per case limit) |
| Period Ending: | 01/24/22 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| --- | --- | --- | --- | --- | --- | --- |
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 12/07/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 13,931,869.72 | | 13,931,869.72 |
| 12/11/12 | 21230 | SHEPHERD DATA SERVICES 527 MARQUETTE AVENUE 400 RAND TOWER MINNEAPOLIS, MN 55402 | 1/2 OF SHEPHERD DATA SERVICES INVOICE 11/30/12 (OTHER 1/2 TO BE PAID BY PCE) | 2410-000 | | 779.96 | 13,931,089.76 |
| 12/11/12 | 21231 | SOURCECORP P O BOX 142589 DRAWER # 9062 IRVING, TX 75014-2589 | INVOICE 172594:  5 GB @ $50 PER = $250 (11/12) IMAGESILO | 2410-000 | | 250.00 | 13,930,839.76 |
| 12/12/12 | 21232 | CT CORPORATION P O BOX 4349 CAROL STREAM, IL 60197-4349 | OBTAIN DOCUMENTS FROM VARIOUS STATES FOR VARIOUS ENTITIES | 2990-000 | | 320.90 | 13,930,518.86 |
| 12/13/12 | {145} | Travelers Insurance Company re Greenwich | Turnover of excess collateral re workers' compensation insurance | 1290-000 | 1,465,331.20 | | 15,395,850.06 |
| 12/18/12 | | COMMONWEALTH OF MASSACHUSETTS | WIRE TRANSFER REJECTED AND RETURNED TO TRUSTEE SINCE ACCT NUMBER THEY PROVIDED WAS NOT CORRECT  ($30 SERVICE FEE CHARGED) (TO BE REFUNDED/REVERSED) | 2420-000 | | -504,624.00 | 15,900,474.06 |
| 12/18/12 | | COMMONWEALTH OF MASSACHUSETTS - VIA WIRE TRANSFER | OBI: DEPARTMENT OF INDUSTRIAL ACCIDENTS -- COSTS TO SECURE/MAINTAIN PROPERTY | 2420-000 | | 504,654.00 | 15,395,820.06 |
| 12/20/12 | 21233 | LAPP, LIBRA, THOMSON, STOEBNER & PUSCH, CHTD 120 SOUTH 6TH STREET STE 2500 MINNEAPOLIS, MN 55402 | ATTORNEY FOR TRUSTEE FEES AND EXPENSES PER ORDER 12.19.12 | | | 202,963.31 | 15,192,856.75 |
| | | | ATTORNEY FOR TRUSTEE FEES | 201,620.70 | 3110-000 | | 15,192,856.75 |
| | | | ATTORNEY FOR TRUSTEE EXPENSES | 1,342.61 | 3120-000 | | 15,192,856.75 |
| 12/20/12 | 21234 | LINDQUIST & VENNUM PLLP 4200 IDS CENTER 80 S 8TH ST MINNEAPOLIS, MN 55402 | ATTORNEY FOR TRUSTEE FEES AND EXPENSES PER ORDER 12.19.12 | | | 95,066.81 | 15,097,789.94 |
| | | | ATTORNEY FOR TRUSTEE FEES | 91,557.50 | 3210-000 | | 15,097,789.94 |
| | | | ATTORNEY FOR TRUSTEE EXPENSES | 3,509.31 | 3220-000 | | 15,097,789.94 |

Subtotals :            $15,397,200.92        $299,410.98

Exhibit 9

# Form 2

Page: 165

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** Mechanics Bank |
| | **Account:** ******7766 - DDA (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00  (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 12/20/12 | 21235 | Kelly Hannaford & Battles PA<br>706 Second Avenue South, Suite 900<br>Minneapolis, MN 55402 | SPECIAL ERISA COUNSEL FOR TRUSTEE FEES  PER ORDER 12.19.12 | 3210-000 | | 8,263.00 | 15,089,526.94 |
| 12/20/12 | 21236 | FRUTH JAMISON & ELSASS PLLC<br>3902 IDS CENTER<br>80 SOUTH 8TH STREET<br>MINNEAPOLIS, MN 55402 | SPECIAL COUNSEL FOR TRUSTEE FEES AND EXPENSES PER ORDER 12.19.12 | | | 3,843.01 | 15,085,683.93 |
| | | | SPECIAL COUNSEL FOR TRUSTEE FEES          3,755.00 | 3210-000 | | | 15,085,683.93 |
| | | | SPECIAL COUNSEL FOR TRUSTEE EXPENSES          88.01 | 3220-000 | | | 15,085,683.93 |
| 12/20/12 | 21237 | LINDA M BERREAU CPA<br>19236 Towering Oaks Trail<br>Prior Lake, MN 55372 | ACCOUNTANT FOR TRUSTEE FEES AND EXPENSES PER ORDER 12.19.12 | | | 27,291.68 | 15,058,392.25 |
| | | | ACCOUNTANT FOR TRUSTEE FEES          27,109.50 | 3410-000 | | | 15,058,392.25 |
| | | | ACCOUNTANT FOR TRUSTEE EXPENSES          182.18 | 3420-000 | | | 15,058,392.25 |
| 12/20/12 | 21238 | COBB & ASSOCIATES LTD.<br>3710 IDS CENTER<br>80 SOUTH EIGHTH STREET<br>MINNEAPOLIS, MN 55402 | CONSULTANT FOR TRUSTEE FEES AND EXPENSES PER ORDER 12.19.12 | | | 13,305.75 | 15,045,086.50 |
| | | | CONSULTANT FOR TRUSTEE FEES          13,287.25 | 3731-000 | | | 15,045,086.50 |
| | | | CONSULTANT FOR TRUSTEE EXPENSES          18.50 | 3732-000 | | | 15,045,086.50 |
| 12/20/12 | 21239 | PRICEWATERHOUSECOOPERS LLP<br>225 SOUTH SIXTH STREET<br>SUITE 1400<br>MINNEAPOLIS, MN 55402 | ACCOUNTANT FOR TRUSTEE FEES AND EXPENSES PER ORDER 12.19.12 | | | 41,153.35 | 15,003,933.15 |
| | | | ACCOUNTANT FOR TRUSTEE FEES          32,396.00 | 3410-000 | | | 15,003,933.15 |
| | | | ACCOUNTANT FOR TRUSTEE EXPENSES          8,757.35 | 3420-000 | | | 15,003,933.15 |
| 12/20/12 | 21240 | FAEGRE BAKER DANIELS LLP<br>2200 WELLS FARGO CENTER | ATTORNEY FOR TRUSTEE FEES AND EXPENSES PER ORDER 12.19.12 | | | 116,044.49 | 14,887,888.66 |

| | | | | Subtotals : | $0.00 | $209,901.28 | |

Printed: 01/24/2022 10:40 AM    V.20.40

Exhibit 9

## Form 2

### Cash Receipts And Disbursements Record

Page: 166

**Case Number:** 08-46617-SKH
**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546
**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)
**Bank Name:** Mechanics Bank
**Account:** ******7766 - DDA (bms)
**Blanket Bond:** $28,878,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | 90 SOUTH 7TH STREET MINNEAPOLIS, MN 55402-3901 | | | | | | |
| | | | ATTORNEY FOR TRUSTEE FEES | 107,727.48 | 3210-000 | | | 14,887,888.66 |
| | | | ATTORNEY FOR TRUSTEE EXPENSES | 8,317.01 | 3220-000 | | | 14,887,888.66 |
| 12/20/12 | 21241 | NAVISITE 400 MINUTEMAN ROAD ANDOVER, MA 01810 | INVOICE 225430: JANUARY 2013: providing data center co-location services | | 2410-000 | | 3,495.00 | 14,884,393.66 |
| 12/20/12 | | COMMONWEALTH OF MASSACHUSETTS -- via outgoing wire transfer | OBI: DEPARTMENT OF INDUSTRIAL ACCIDENTS -- COSTS TO SECURE/MAINTAIN PROPERTY | | 2420-000 | | 504,654.00 | 14,379,739.66 |
| 12/21/12 | 21242 | JOHN R STOEBNER TRUSTEE | INTERIM TRUSTEE COMPENSATION AND EXPENSES PER ORDER 12-19-12 | | | | 35,013.52 | 14,344,726.14 |
| | | | TRUSTEE COMPENSATION | 34,948.92 | 2100-000 | | | 14,344,726.14 |
| | | | TRUSTEE EXPENSES | 64.60 | 2200-000 | | | 14,344,726.14 |
| 12/27/12 | 21243 | JENNIFER DEVELOPMENT CO 1907 EAST WAYZATA BLVD, SUITE 250 WAYZATA, MN 55391-2069 | RENT (JANUARY 2013) FOR RECORD RETENTION | | 2410-000 | | 437.50 | 14,344,288.64 |
| 12/27/12 | 21244 | SECRETARY OF THE STATE OF CONNECTICUT COMMERCIAL RECORDING DIVISION P O BOX 150470 HARTFORD, CT 06115-0470 | CERTIFICATE OF DISSOLUTION Voided on 01/22/13 | | 2990-000 | | 20.00 | 14,344,268.64 |
| 12/27/12 | 21245 | DEPARTMENT OF STATE OF NEW YORK Division of Corporations, State Records One Commerce Plaza, 99 Washington Avenue Albany, NY 12231 | CERTIFICATE OF DISSOLUTION Voided on 04/04/13 | | 2990-000 | | 60.00 | 14,344,208.64 |
| 12/27/12 | 21246 | SECRETARY OF STATE OF SOUTH CAROLINA 1205 Pendleton Street Suite 525 Columbia, SC 29201 | APPLICATION FOR SURRENDER OF AUTHORITY TO DO BUSINESS IN SOUTH CAROLINA | | 2990-000 | | 10.00 | 14,344,198.64 |
| 12/31/12 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 2,679.25 | 14,341,519.39 |

Subtotals : $0.00  $546,369.27

Exhibit 9

# Form 2

Page: 167

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** Mechanics Bank |
| | **Account:** ******7766 - DDA (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00  (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/02/13 | 21247 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES --<br>MONTH OF DECEMBER 2012 | 3731-000 | | 6,500.00 | 14,335,019.39 |
| 01/02/13 | 21248 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA<br>COMPUTER TAPES | 2410-000 | | 2,012.71 | 14,333,006.68 |
| 01/02/13 | 21249 | IRON MOUNTAIN | COMPUER TAPE STORAGE MN<br>COMPUTER TAPES | 2410-000 | | 105.35 | 14,332,901.33 |
| 01/02/13 | 21250 | IRON MOUNTAIN | PAPER STORAGE | 2410-000 | | 1,324.71 | 14,331,576.62 |
| 01/02/13 | 21251 | RADFORD WAREHOUSE INC | FILE STORAGE | 2410-000 | | 1,185.00 | 14,330,391.62 |
| 01/02/13 | 21252 | ON X USA LLC | COSTS TO SECURE/MAINTAIN PROPERTY<br>-- MAINTENANCE/SUPPORT AT<br>EQUIPMENT AT NAVISITE  (DECEMBER<br>2012) | 2420-000 | | 743.75 | 14,329,647.87 |
| 01/07/13 | {152} | BLUE CROSS BLUE SHIELD OF<br>MASSACHUSETTS | REFUND | 1290-000 | 316,566.57 | | 14,646,214.44 |
| 01/07/13 | 21253 | CITY OF NEW BEDFORD<br>ATN:  TREASURER'S OFFICE<br>P O BOX 967<br>NEW BEDFORD, MA 02741-0967 | BILL NUMBER 024150:  TAX LIABILITY FOR<br>2013 3RD QUARTER REAL ESTATE TAX<br>NOTICE ON PLOT 133; LOT 61 - ES JOHN<br>VENTURE BLVD. - DUE 2/1/13 | 2820-000 | | 9,935.79 | 14,636,278.65 |
| 01/07/13 | 21254 | SHEPHERD DATA SERVICES<br>527 MARQUETTE AVENUE<br>400 RAND TOWER<br>MINNEAPOLIS, MN 55402 | 1/2 OF SHEPHERD DATA SERVICES<br>INVOICE 12/31/12 (OTHER 1/2 TO BE PAID<br>BY PCE) | 2410-000 | | 1,943.48 | 14,634,335.17 |
| 01/09/13 | | RABOBANK MIGRATION<br>TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 45,347.50 | | 14,679,682.67 |
| 01/10/13 | 21255 | BANK OF AMERICA<br>LEGAL ORDER PROCESSING<br>NY7-501-01-17<br>5701 HORATIO ST<br>UTICA, NY 13502 | COPIES, RESEARCH TIME, AND POSTAGE<br>TO PRODUCE DOCUMENTS PER<br>SUBPOENA | 2990-000 | | 29.92 | 14,679,652.75 |
| 01/10/13 | 21256 | CT CORPORATION<br>P O BOX 4349<br>CAROL STREAM, IL 60197-4349 | ANNUAL INVOICE FOR STATUTORY<br>REPRESENTATION:  PBE HOLDING<br>COMPANY (DE) | 3991-000 | | 346.75 | 14,679,306.00 |
| 01/10/13 | 21257 | INTERNATIONAL SURETIES, LTD.<br>701 POYDRAS STREET - SUITE<br>420<br>NEW ORLEANS,, LA 70139 | BOND #016039079 9/1/12 - 9/1/13 (increased<br>bond to $95,000,000) | 2300-000 | | 1,941.00 | 14,677,365.00 |
| 01/11/13 | 21258 | RICOH USA INC<br>LEGAL DOCUMENT SERVICES | DOCUMENT COPYING | 2990-000 | | 82.23 | 14,677,282.77 |

| | | Subtotals : | $361,914.07 | $26,150.69 | |

Exhibit 9

# Form 2

Page: 168

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH

**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546

**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)

**Bank Name:** Mechanics Bank

**Account:** ******7766 - DDA (bms)

**Blanket Bond:** $28,878,000.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | CHICAGO DIST MIN<br>1600 SOLUTIONS CENTER<br>CHICAGO, IL 60677-1005 | | | | | |
| 01/22/13 | 21244 | SECRETARY OF THE STATE OF<br>CONNECTICUT<br>COMMERCIAL RECORDING<br>DIVISION<br>P O BOX 150470<br>HARTFORD, CT 06115-0470 | CERTIFICATE OF DISSOLUTION<br>Voided: check issued on 12/27/12 | 2990-000 | | -20.00 | 14,677,302.77 |
| 01/22/13 | 21259 | SECRETARY OF STATE OF<br>CONNECTICUT | CERTIFICATE OF DISSOLUTION | 2990-000 | | 100.00 | 14,677,202.77 |
| 01/22/13 | 21260 | CT LIEN SOLUTIONS<br>LOCKBOX 200824<br>HOUSTON, TX 77216 | STATE LIEN SEARCHES | 2990-000 | | 99.00 | 14,677,103.77 |
| 01/22/13 | 21261 | NAVISITE<br>400 MINUTEMAN ROAD<br>ANDOVER, MA 01810 | INVOICE 226584:  FEBRUARY 2013:<br>providing data center co-location services | 2410-000 | | 3,495.00 | 14,673,608.77 |
| 01/22/13 | 21262 | SOURCECORP<br>P O BOX 142589<br>DRAWER # 9062<br>IRVING, TX 75014-2589 | INVOICE 175253:  5 GB @ $50 PER = $250<br>(12/12) IMAGESILO | 2410-000 | | 250.00 | 14,673,358.77 |
| 01/22/13 | 21263 | METRO LEGAL SERVICES<br>330 2ND AVENUE SOUTH, SUITE<br>150<br>MINNEAPOLIS, MN 55401-2217 | NATIONALLY ARRANGED SERVICE OF<br>PROCESS | 2990-000 | | 600.00 | 14,672,758.77 |
| 01/22/13 | 21264 | POPULAR COMMUNITY BANK<br>P O BOX 4502<br>OAK PARK, IL 60303-4502 | RESEARCH; PRODUCTION; UPS | 2990-000 | | 84.40 | 14,672,674.37 |
| 01/28/13 | 21265 | JENNIFER DEVELOPMENT CO<br>1907 EAST WAYZATA BLVD,<br>SUITE 250<br>WAYZATA, MN 55391-2069 | RENT (FEBRUARY 2013) FOR RECORD<br>RETENTION | 2410-000 | | 437.50 | 14,672,236.87 |
| 01/30/13 | {133} | US TREASURY | RESTITUTION - JEBARA 03CR46 | 1290-000 | 35.05 | | 14,672,271.92 |
| 01/30/13 | 21266 | CT CORPORATION<br>P O BOX 4349<br>CAROL STREAM, IL 60197-4349 | ANNUAL INVOICE FOR STATUTORY<br>REPRESENTATION:  PBE CORPORATION<br>(DE) AND (MA) AND (MN) (3/1/13 - 2/28/14) | 3991-000 | | 809.40 | 14,671,462.52 |
| 01/31/13 | | SWANN GALLERIES INC | AUCTION PROCEEDS FROM SALE OF<br>CERTAIN LOTS FROM THE POLAROID<br>COLLECTION | | 10,235.00 | | 14,681,697.52 |

Subtotals :    $10,270.05    $5,855.30

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM    V.20.40

Exhibit 9

# Form 2

Page: 169

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** 08-46617-SKH | | | | **Trustee:** John R. Stoebner (430050) | | |
| **Case Name:** POLAROID CORPORATION | | | | **Bank Name:** Mechanics Bank | | |
| | | | | **Account:** ******7766 - DDA (bms) | | |
| **Taxpayer ID #:** **-***6546 | | | | **Blanket Bond:** $28,878,000.00  (per case limit) | | |
| **Period Ending:** 01/24/22 | | | | **Separate Bond:** N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | {14} | | AUCTION PROCEEDS         11,500.00<br>FROM SALE OF<br>CERTAIN LOTS FROM<br>THE POLAROID<br>COLLECTION | 1129-000 | | | 14,681,697.52 |
| | | SWANN GALLERIES, INC | COMMISSION            -1,150.00 | 3610-000 | | | 14,681,697.52 |
| | | SWANN GALLERIES INC | INSURANCE             -115.00 | 3620-000 | | | 14,681,697.52 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,163.59 | 14,678,533.93 |
| 02/01/13 | 21267 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES --<br>MONTH OF JANUARY 2013 | 3731-000 | | 6,500.00 | 14,672,033.93 |
| 02/01/13 | 21268 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA<br>COMPUTER TAPES | 2410-000 | | 2,012.71 | 14,670,021.22 |
| 02/01/13 | 21269 | IRON MOUNTAIN | COMPUER TAPE STORAGE MN<br>COMPUTER TAPES | 2410-000 | | 105.35 | 14,669,915.87 |
| 02/01/13 | 21270 | IRON MOUNTAIN | PAPER STORAGE | 2410-000 | | 1,092.87 | 14,668,823.00 |
| 02/01/13 | 21271 | RADFORD WAREHOUSE INC | FILE STORAGE | 2410-000 | | 1,185.00 | 14,667,638.00 |
| 02/01/13 | 21272 | ON X USA LLC | COSTS TO SECURE/MAINTAIN PROPERTY<br>-- MAINTENANCE/SUPPORT AT<br>EQUIPMENT AT NAVISITE  (JANUARY 2013) | 2420-000 | | 620.00 | 14,667,018.00 |
| 02/08/13 | | BANK OF AMERICA | WIRE TRANSFER REJECTED AND<br>RETURNED TO TRUSTEE SINCE ACCT<br>NUMBER THEY PROVIDED WAS NOT<br>CORRECT  ($30 SERVICE FEE CHARGED)<br>(TO BE REFUNDED) | 2420-000 | | -30.00 | 14,667,048.00 |
| 02/14/13 | 21273 | SOURCECORP<br>P O BOX 142589<br>DRAWER # 9062<br>IRVING, TX 75014-2589 | INVOICE 178080:  5 GB @ $50 PER = $250<br>(01/13) IMAGESILO | 2410-000 | | 250.00 | 14,666,798.00 |
| 02/15/13 | 21274 | SHEPHERD DATA SERVICES<br>527 MARQUETTE AVENUE<br>400 RAND TOWER<br>MINNEAPOLIS, MN 55402 | 1/2 OF SHEPHERD DATA SERVICES<br>INVOICE 1/31/2013 (OTHER 1/2 TO BE PAID<br>BY PCE) | 2410-000 | | 992.14 | 14,665,805.86 |
| 02/21/13 | 21275 | POPULAR COMMUNITY BANK<br>SUBPOENA PROCESSING UNIT<br>9600 W BRYN MAWR, 5TH FLOOR<br>ROSEMONT, IL 60018 | DOCUMENT PRODUCTION; CD ROM AND<br>UPS DELIVERY CHARGES | 2990-000 | | 14.40 | 14,665,791.46 |
| 02/25/13 | 21276 | JENNIFER DEVELOPMENT CO<br>1907 EAST WAYZATA BLVD, | RENT (MARCH 2013) FOR RECORD<br>RETENTION | 2410-000 | | 437.50 | 14,665,353.96 |

Subtotals :                    $0.00        $16,343.56

Exhibit 9

# Form 2

Page: 170

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH
**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546
**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)
**Bank Name:** Mechanics Bank
**Account:** ******7766 - DDA (bms)
**Blanket Bond:** $28,878,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | SUITE 250<br>WAYZATA, MN 55391-2069 | | | | | |
| 02/28/13 | 21277 | RICOH USA INC<br>LEGAL DOCUMENT SERVICES<br>CHICAGO DIST MIN<br>1600 SOLUTIONS CENTER<br>CHICAGO, IL 60677-1005 | DOCUMENT COPYING -- INVOICE<br>MIN13020160 | 2990-000 | | 258.92 | 14,665,095.04 |
| 02/28/13 | 21278 | CT LIEN SOLUTIONS<br>LOCKBOX 200824<br>HOUSTON, TX 77216 | INVOICE 456765:  DE SECRETARY OF<br>STATE FILINGS AND STATE FEES | 2990-000 | | 195.00 | 14,664,900.04 |
| 02/28/13 | 21279 | CT LIEN SOLUTIONS<br>LOCKBOX 200824<br>HOUSTON, TX 77216 | INVOICE 458290:  DE SECRETARY OF<br>STATE FILINGS AND STATE FEES | 2990-000 | | 490.00 | 14,664,410.04 |
| 02/28/13 | 21280 | CT LIEN SOLUTIONS<br>LOCKBOX 200824<br>HOUSTON, TX 77216 | INVOICE 458086:  DE SECRETARY OF<br>STATE FILINGS AND STATE FEES | 2990-000 | | 245.00 | 14,664,165.04 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,684.93 | 14,661,480.11 |
| 03/01/13 | 21281 | CT LIEN SOLUTIONS<br>LOCKBOX 200824<br>HOUSTON, TX 77216 | INVOICE 458907:  DE SECRETARY OF<br>STATE FILINGS AND STATE FEES | 2990-000 | | 490.00 | 14,660,990.11 |
| 03/01/13 | 21282 | NAVISITE<br>400 MINUTEMAN ROAD<br>ANDOVER, MA 01810 | INVOICE 227782:  MARCH 2013:  providing<br>data center co-location services | 2410-000 | | 3,495.00 | 14,657,495.11 |
| 03/01/13 | 21283 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES --<br>MONTH OF FEBRUARY 2013 | 3731-000 | | 6,500.00 | 14,650,995.11 |
| 03/01/13 | 21284 | WILLIAM DUMONT<br>19 ALDEN STREET<br>TYNGSBOROUGH, MA 01879 | CONSULTING SERVICES - VAULT<br>SEARCHES AND CONFERENCES RE CRT<br>DISCOVERY; RESOLVED VALUT PROBLEM<br>13.75 HOURS @ $100 PER HOUR | 3731-000 | | 1,375.00 | 14,649,620.11 |
| 03/01/13 | 21285 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA<br>COMPUTER TAPES | 2410-000 | | 2,012.71 | 14,647,607.40 |
| 03/01/13 | 21286 | IRON MOUNTAIN | COMPUER TAPE STORAGE MN<br>COMPUTER TAPES | 2410-000 | | 105.35 | 14,647,502.05 |
| 03/01/13 | 21287 | IRON MOUNTAIN | PAPER STORAGE | 2410-000 | | 1,092.87 | 14,646,409.18 |
| 03/01/13 | 21288 | RADFORD WAREHOUSE INC | FILE STORAGE | 2410-000 | | 1,185.00 | 14,645,224.18 |
| 03/01/13 | 21289 | ON X USA LLC | COSTS TO SECURE/MAINTAIN PROPERTY<br>-- MAINTENANCE/SUPPORT FOR<br>EQUIPMENT AT NAVISITE  (FEBRUARY | 2420-000 | | 620.00 | 14,644,604.18 |

Subtotals :  $0.00  $20,749.78

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM    V.20.40

Exhibit 9

# Form 2

Page: 171

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH
**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** \*\*-\*\*\*6546
**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)
**Bank Name:** Mechanics Bank
**Account:** \*\*\*\*\*\*7766 - DDA (bms)
**Blanket Bond:** $28,878,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 2013) | | | | |
| 03/14/13 | 21290 | SOURCECORP<br>P O BOX 142589<br>DRAWER # 9062<br>IRVING, TX 75014-2589 | INVOICE 179249:  5 GB @ $50 PER = $250<br>(02/13) IMAGESILO | 2410-000 | | 250.00 | 14,644,354.18 |
| 03/14/13 | 21291 | SHEPHERD DATA SERVICES<br>527 MARQUETTE AVENUE<br>400 RAND TOWER<br>MINNEAPOLIS, MN 55402 | 1/2 OF SHEPHERD DATA SERVICES<br>INVOICE 2/28/2013 (OTHER 1/2 TO BE PAID<br>BY PCE) | 2410-000 | | 2,262.89 | 14,642,091.29 |
| 03/14/13 | 21292 | CONNECTICUT COMMISSIONER<br>OF REVENUE SERVICES | 2012 TAX DUE:  FEIN 22-3856546 | 2820-000 | | 250.00 | 14,641,841.29 |
| 03/14/13 | 21293 | STATE OF NEW JERSEY - CBT | 2012 TAX DUE:  FEIN 22-3856546 | 2820-000 | | 750.00 | 14,641,091.29 |
| 03/14/13 | 21294 | SOUTH CAROLINA DEPARTMENT<br>OF REVENUE | 2012 TAX DUE:  FEIN 22-3856546 | 2820-000 | | 25.00 | 14,641,066.29 |
| 03/14/13 | 21295 | UTAH STATE TAX COMMISSION | 2012 TAX DUE:  FEIN 22-3856546 | 2820-000 | | 100.00 | 14,640,966.29 |
| 03/20/13 | {145} | Travelers Insurance Company re<br>Greenwich incoming wire trans | Turnover of excess collateral re workers'<br>compensation insurance | 1290-000 | 50,000.00 | | 14,690,966.29 |
| 03/20/13 | 21296 | LAPP, LIBRA, THOMSON,<br>STOEBNER & PUSCH, CHTD<br>120 SOUTH 6TH STREET STE<br>2500<br>MINNEAPOLIS, MN 55402 | ATTORNEY FOR TRUSTEE FEES AND<br>EXPENSES PER ORDER 3.20.13 | | | 167,611.10 | 14,523,355.19 |
| | | | ATTORNEY FOR          166,207.34<br>TRUSTEE FEES | 3110-000 | | | 14,523,355.19 |
| | | | ATTORNEY FOR            1,403.76<br>TRUSTEE EXPENSES | 3120-000 | | | 14,523,355.19 |
| 03/20/13 | 21297 | LINDA M BERREAU CPA<br>19236 Towering Oaks Trail<br>Prior Lake, MN 55372 | ACCOUNTANT FOR TRUSTEE FEES AND<br>EXPENSES PER ORDER 3.20.13 | | | 18,065.65 | 14,505,289.54 |
| | | | ACCOUNTANT FOR          17,905.00<br>TRUSTEE FEES | 3410-000 | | | 14,505,289.54 |
| | | | ACCOUNTANT FOR              160.65<br>TRUSTEE EXPENSES | 3420-000 | | | 14,505,289.54 |
| 03/20/13 | 21298 | COBB & ASSOCIATES LTD.<br>3710 IDS CENTER<br>80 SOUTH EIGHTH STREET<br>MINNEAPOLIS, MN 55402 | CONSULTANT FOR TRUSTEE FEES AND<br>EXPENSES PER ORDER 3.20.13 | 3731-000 | | 4,577.50 | 14,500,712.04 |
| 03/20/13 | 21299 | PRICEWATERHOUSECOOPERS<br>LLP | ACCOUNTANT FOR TRUSTEE FEES AND<br>EXPENSES PER ORDER 3.20.13 | | | 37,302.43 | 14,463,409.61 |

Subtotals :         $50,000.00    $231,194.57

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM    V.20.40

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 172

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** Mechanics Bank |
| | **Account:** ******7766 - DDA (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00 (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | 225 SOUTH SIXTH STREET<br>SUITE 1400<br>MINNEAPOLIS, MN 55402 | | | | | |
| | | | ACCOUNTANT FOR          28,020.00<br>TRUSTEE FEES | 3410-000 | | | 14,463,409.61 |
| | | | ACCOUNTANT FOR          9,282.43<br>TRUSTEE EXPENSES | 3420-000 | | | 14,463,409.61 |
| 03/20/13 | 21300 | Kelly Hannaford & Battles PA<br>706 Second Avenue South, Suite 900<br>Minneapolis, MN 55402 | SPECIAL ERISA COUNSEL FOR TRUSTEE FEES  PER ORDER 3.20.13 | 3210-000 | | 6,026.37 | 14,457,383.24 |
| 03/20/13 | 21301 | FAEGRE BAKER DANIELS LLP<br>2200 WELLS FARGO CENTER<br>90 SOUTH 7TH STREET<br>MINNEAPOLIS, MN 55402-3901 | ATTORNEY FOR TRUSTEE FEES AND EXPENSES PER ORDER 3.20.13 | | | 90,792.19 | 14,366,591.05 |
| | | | ATTORNEY FOR          88,119.86<br>TRUSTEE FEES | 3210-000 | | | 14,366,591.05 |
| | | | ATTORNEY FOR          2,672.33<br>TRUSTEE EXPENSES | 3220-000 | | | 14,366,591.05 |
| 03/20/13 | 21302 | LINDQUIST & VENNUM PLLP<br>4200 IDS CENTER 80 S 8TH ST<br>MINNEAPOLIS, MN 55402 | ATTORNEY FOR TRUSTEE FEES AND EXPENSES PER ORDER 3.20.13 | | | 41,032.55 | 14,325,558.50 |
| | | | ATTORNEY FOR          40,938.15<br>TRUSTEE FEES | 3210-000 | | | 14,325,558.50 |
| | | | ATTORNEY FOR          94.40<br>TRUSTEE EXPENSES | 3220-000 | | | 14,325,558.50 |
| 03/20/13 | 21303 | FRUTH JAMISON & ELSASS PLLC<br>3902 IDS CENTER<br>80 SOUTH 8TH STREET<br>MINNEAPOLIS, MN 55402 | SPECIAL COUNSEL FOR TRUSTEE FEES PER ORDER 3.20.13 | 3210-000 | | 6,323.33 | 14,319,235.17 |
| 03/21/13 | 21304 | JOHN R STOEBNER TRUSTEE | INTERIM TRUSTEE COMPENSATION AND EXPENSES PER ORDER  3.20.13 | | | 14,624.76 | 14,304,610.41 |
| | | | TRUSTEE          14,521.76<br>COMPENSATION | 2100-000 | | | 14,304,610.41 |
| | | | TRUSTEE EXPENSES          103.00 | 2200-000 | | | 14,304,610.41 |
| 03/22/13 | 21305 | JENNIFER DEVELOPMENT CO<br>1907 EAST WAYZATA BLVD,<br>SUITE 250<br>WAYZATA, MN 55391-2069 | RENT (APRIL 2013) FOR RECORD RETENTION | 2410-000 | | 437.50 | 14,304,172.91 |
| | | | Subtotals : | | $0.00 | $159,236.70 | |

Exhibit 9

# Form 2

Page: 173

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** Mechanics Bank |
| | **Account:** ******7766 - DDA (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00  (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 14,301,392.09 |
| 04/01/13 | 21306 | JAMES DOLAN 43A HIGH STREET NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES -- MONTH OF MARCH 2013 | 3731-000 | | 6,500.00 | 14,294,892.09 |
| 04/01/13 | 21307 | WILLIAM DUMONT 19 ALDEN STREET TYNGSBOROUGH, MA 01879 | CONSULTING SERVICES - RAN VAULT SEARCHES AND COPIED FILES RE PATENT INQUIRY  11.50 HOURS @ $100 PER HOUR | | | 1,269.31 | 14,293,622.78 |
| | | | CONSULTANT FOR          1,150.00 TRUSTEE FEES | 3731-000 | | | 14,293,622.78 |
| | | | CONSULTANT FOR           119.31 TRUSTEE EXPENSES | 3732-000 | | | 14,293,622.78 |
| 04/01/13 | 21308 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA COMPUTER TAPES | 2410-000 | | 2,012.71 | 14,291,610.07 |
| 04/01/13 | 21309 | IRON MOUNTAIN | COMPUER TAPE STORAGE MN COMPUTER TAPES | 2410-000 | | 105.35 | 14,291,504.72 |
| 04/01/13 | 21310 | IRON MOUNTAIN | PAPER STORAGE | 2410-000 | | 1,657.01 | 14,289,847.71 |
| 04/01/13 | 21311 | RADFORD WAREHOUSE | FILE STORAGE | 2410-000 | | 1,185.00 | 14,288,662.71 |
| 04/01/13 | 21312 | ON X USA LLC | COSTS TO SECURE/MAINTAIN PROPERTY -- MAINTENANCE/SUPPORT FOR EQUIPMENT AT NAVISITE  (MARCH 2013) | 2420-000 | | 620.00 | 14,288,042.71 |
| 04/04/13 | 21245 | DEPARTMENT OF STATE OF NEW YORK Division of Corporations, State Records One Commerce Plaza, 99 Washington Avenue Albany, NY 12231 | CERTIFICATE OF DISSOLUTION Voided: check issued on 12/27/12 | 2990-000 | | -60.00 | 14,288,102.71 |
| 04/10/13 | 21313 | NAVISITE 400 MINUTEMAN ROAD ANDOVER, MA 01810 | INVOICE 229078:  APRIL 2013:  providing data center co-location services | 2410-000 | | 3,495.00 | 14,284,607.71 |
| 04/10/13 | 21314 | SOURCECORP P O BOX 142589 DRAWER # 9062 IRVING, TX 75014-2589 | INVOICE 181670:  5 GB @ $50 PER = $250 (03/13) IMAGESILO | 2410-000 | | 250.00 | 14,284,357.71 |
| 04/10/13 | 21315 | SHEPHERD DATA SERVICES 527 MARQUETTE AVENUE 400 RAND TOWER MINNEAPOLIS, MN 55402 | 1/2 OF SHEPHERD DATA SERVICES INVOICE 3/31/2013 (OTHER 1/2 TO BE PAID BY PCE) | 2410-000 | | 761.40 | 14,283,596.31 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $20,576.60 |

Exhibit 9

# Form 2

Page: 174

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** Mechanics Bank |
| | **Account:** ******7766 - DDA (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00  (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/10/13 | 21316 | POSTMASTER<br>P O BOX FEE PAYMENT US<br>POSTAL SERVICE<br>61 PLEASANT STREET<br>NEWBURYPORT, MA 01950 | PBE CORPORATION PO BOX 727<br>RENEWAL FEE FOR 6 MONTHS | 2990-000 | | 237.00 | 14,283,359.31 |
| 04/10/13 | 21317 | CITY OF NEW BEDFORD<br>ATN:  TREASURER'S OFFICE<br>P O BOX 967<br>NEW BEDFORD, MA 02741-0967 | BILL NUMBER 024150:  TAX LIABILITY FOR<br>2013 4TH QUARTER REAL ESTATE TAX<br>NOTICE ON PLOT 133; LOT 61 - ES JOHN<br>VENTURE BLVD. - DUE 5/1/13 | 2820-000 | | 9,935.78 | 14,273,423.53 |
| 04/17/13 | 21318 | RICOH USA INC<br>LEGAL DOCUMENT SERVICES<br>CHICAGO DIST MIN<br>1600 SOLUTIONS CENTER<br>CHICAGO, IL 60677-1005 | DOCUMENT COPYING -- INVOICE<br>MIN13040074 (1/2 PCE AND 1/2 PBE) | 2990-000 | | 162.86 | 14,273,260.67 |
| 04/18/13 | {145} | OLD REPUBLIC INSURANCE<br>COMPANY | Turnover of excess collateral re workers'<br>compensation insurance | 1290-000 | 23,538.28 | | 14,296,798.95 |
| 04/24/13 | 21319 | JENNIFER DEVELOPMENT CO<br>1907 EAST WAYZATA BLVD,<br>SUITE 250<br>WAYZATA, MN 55391-2069 | RENT (MAY 2013) FOR RECORD<br>RETENTION | 2410-000 | | 437.50 | 14,296,361.45 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 14,293,292.96 |
| 05/01/13 | 21320 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES --<br>MONTH OF APRIL 2013 | 3731-000 | | 6,500.00 | 14,286,792.96 |
| 05/01/13 | 21321 | WILLIAM DUMONT<br>19 ALDEN STREET<br>TYNGSBOROUGH, MA 01879 | CONSULTING SERVICES - RAN VAULT<br>SEARCHES RE PATENT INQUIRY, HH,<br>SEARS/KMART  9.75 HOURS @ $100 PER<br>HOUR | 3731-000 | | 975.00 | 14,285,817.96 |
| 05/01/13 | 21322 | MICHAEL F MCELROY<br>48 DORCHESTER ST., APT 1<br>WORCESTER, MA 01604-4404 | IT CONSULTING SUPPORT 20 HOURS @<br>$50 PER HOUR | | | 1,020.00 | 14,284,797.96 |
| | | | CONSULTANT FOR          1,000.00<br>TRUSTEE FEES | 3731-000 | | | 14,284,797.96 |
| | | | CONSULTANT FOR             20.00<br>TRUSTEE EXPENSES | 3732-000 | | | 14,284,797.96 |
| 05/01/13 | 21323 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA<br>COMPUTER TAPES | 2410-000 | | 2,012.71 | 14,282,785.25 |
| 05/01/13 | 21324 | IRON MOUNTAIN | COMPUER TAPE STORAGE MN<br>COMPUTER TAPES | 2410-000 | | 105.35 | 14,282,679.90 |

| | | |
|---|---|---|
| Subtotals : | $23,538.28 | $24,454.69 |

Exhibit 9

# Form 2

Page: 175

## Cash Receipts And Disbursements Record

| Case Number: | 08-46617-SKH | Trustee: | John R. Stoebner (430050) |
|---|---|---|---|
| Case Name: | POLAROID CORPORATION | Bank Name: | Mechanics Bank |
| | | Account: | ******7766 - DDA (bms) |
| Taxpayer ID #: | **-***6546 | Blanket Bond: | $28,878,000.00  (per case limit) |
| Period Ending: | 01/24/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/01/13 | 21325 | IRON MOUNTAIN | PAPER STORAGE | 2410-000 | | 1,424.29 | 14,281,255.61 |
| 05/01/13 | 21326 | RADFORD WAREHOUSE | FILE STORAGE | 2410-000 | | 1,185.00 | 14,280,070.61 |
| 05/01/13 | 21327 | ON X USA LLC | COSTS TO SECURE/MAINTAIN PROPERTY -- MAINTENANCE/SUPPORT FOR EQUIPMENT AT NAVISITE  (APRIL 2013) | 2420-000 | | 620.00 | 14,279,450.61 |
| 05/01/13 | 21328 | NAVISITE<br>400 MINUTEMAN ROAD<br>ANDOVER, MA 1810 | INVOICE 230636:  MAY 2013:  providing data center co-location services | 2410-000 | | 3,495.00 | 14,275,955.61 |
| 05/09/13 | 21329 | SHEPHERD DATA SERVICES<br>527 MARQUETTE AVENUE<br>400 RAND TOWER<br>MINNEAPOLIS, MN 55402 | 1/2 OF SHEPHERD DATA SERVICES INVOICE 4/30/2013 (OTHER 1/2 TO BE PAID BY PCE) | 2410-000 | | 711.40 | 14,275,244.21 |
| 05/15/13 | 21330 | SOURCECORP<br>P O BOX 142589<br>DRAWER # 9062<br>IRVING, TX 75014-2589 | INVOICE 182791:  5 GB @ $50 PER = $250 (04/13) IMAGESILO | 2410-000 | | 250.00 | 14,274,994.21 |
| 05/24/13 | 21331 | JENNIFER DEVELOPMENT CO<br>1907 EAST WAYZATA BLVD,<br>SUITE 250<br>WAYZATA, MN 55391-2069 | RENT (JUNE 2013) FOR RECORD RETENTION | 2410-000 | | 437.50 | 14,274,556.71 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,972.60 | 14,271,584.11 |
| 06/03/13 | 21332 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES -- MONTH OF MAY 2013 | 3731-000 | | 6,500.00 | 14,265,084.11 |
| 06/03/13 | 21333 | WILLIAM DUMONT<br>19 ALDEN STREET<br>TYNGSBOROUGH, MA 01879 | CONSULTING SERVICES - RAN VAULT SEARCHES RE HH, SEARS/KMART & RESOLVED VALUT TECHNICAL ISSUES 23 HOURS @ $100 PER HOUR | 3731-000 | | 2,300.00 | 14,262,784.11 |
| 06/03/13 | 21334 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA COMPUTER TAPES | 2410-000 | | 2,012.71 | 14,260,771.40 |
| 06/03/13 | 21335 | IRON MOUNTAIN | COMPUER TAPE STORAGE MN COMPUTER TAPES | 2410-000 | | 105.35 | 14,260,666.05 |
| 06/03/13 | 21336 | IRON MOUNTAIN | PAPER STORAGE | 2410-000 | | 1,092.87 | 14,259,573.18 |
| 06/03/13 | 21337 | RADFORD WAREHOUSE | FILE STORAGE | 2410-000 | | 1,185.00 | 14,258,388.18 |
| 06/03/13 | 21338 | ON X USA LLC | COSTS TO SECURE/MAINTAIN PROPERTY -- MAINTENANCE/SUPPORT FOR EQUIPMENT AT NAVISITE  (MAY 2013) | 2420-000 | | 620.00 | 14,257,768.18 |
| 06/03/13 | 21339 | NAVISITE<br>400 MINUTEMAN ROAD | INVOICE 231928:  JUNE 2013:  providing data center co-location services | 2410-000 | | 3,495.00 | 14,254,273.18 |

| | | | Subtotals : | | $0.00 | $28,406.72 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 176

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** Mechanics Bank |
| | **Account:** ******7766 - DDA (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00  (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | ANDOVER, MA 01810 | | | | | |
| 06/04/13 | 21340 | FREDRIKSON & BYRON PA<br>ATTN:  JOANN M LANDKAMER,<br>SR PARALEGAL<br>200 SOUTH SIXTH STREET,<br>SUITE 4000<br>MINNEAPOLIS, MN 55480-1484 | DOCUMENT PRODUCTION PER<br>SUBPOENA | 2990-000 | | 1,574.32 | 14,252,698.86 |
| 06/04/13 | 21341 | FREDRIKSON & BYRON PA<br>ATTN:  JOANN M LANDKAMER,<br>SR PARALEGAL<br>200 SOUTH SIXTH STREET,<br>SUITE 4000<br>MINNEAPOLIS, MN 55480-1484 | DOCUMENT PRODUCTION PER<br>SUBPOENA | 2990-000 | | 300.00 | 14,252,398.86 |
| 06/06/13 | | SWANN GALLERIES INC | AUCTION PROCEEDS FROM SALE OF<br>CERTAIN LOTS FROM THE POLAROID<br>COLLECTION | | 37,469.00 | | 14,289,867.86 |
| | {14} | | AUCTION PROCEEDS          38,500.00 | 1129-000 | | | 14,289,867.86 |
| | | SWANN GALLERIES, INC | COMMISSION                -3,850.00 | 3610-000 | | | 14,289,867.86 |
| | | SWANN GALLERIES INC | INSURANCE                   -385.00 | 3620-000 | | | 14,289,867.86 |
| | {14} | | AUCTION PROCEEDS           3,600.00 | 1129-000 | | | 14,289,867.86 |
| | | SWANN GALLERIES, INC | COMMISSION                  -360.00 | 3610-000 | | | 14,289,867.86 |
| | | SWANN GALLERIES INC | INSURANCE                    -36.00 | 3620-000 | | | 14,289,867.86 |
| 06/10/13 | | SWANN GALLERIES INC | AUCTION PROCEEDS FROM SALE OF<br>CERTAIN LOTS FROM THE POLAROID<br>COLLECTION | | 62,300.00 | | 14,352,167.86 |
| | {14} | | AUCTION PROCEEDS          70,000.00 | 1129-000 | | | 14,352,167.86 |
| | | SWANN GALLERIES, INC | COMMISSION                -7,000.00 | 3610-000 | | | 14,352,167.86 |
| | | SWANN GALLERIES INC | INSURANCE                   -700.00 | 3620-000 | | | 14,352,167.86 |
| 06/20/13 | 21342 | SOURCECORP<br>P O BOX 142589<br>DRAWER # 9062<br>IRVING, TX 75014-2589 | INVOICE 185159:  5 GB @ $50 PER = $250<br>(05/13) IMAGESILO | 2410-000 | | 250.00 | 14,351,917.86 |
| 06/20/13 | 21343 | NAVISITE<br>400 MINUTEMAN ROAD<br>ANDOVER, MA 01810 | INVOICE 232611:  JULY 2013:  providing data<br>center co-location services | 2410-000 | | 3,495.00 | 14,348,422.86 |
| 06/20/13 | 21344 | SHEPHERD DATA SERVICES<br>527 MARQUETTE AVENUE<br>400 RAND TOWER<br>MINNEAPOLIS, MN 55402 | 1/2 OF SHEPHERD DATA SERVICES<br>INVOICE 5/31/2013 (OTHER 1/2 TO BE PAID<br>BY PCE) | 2410-000 | | 698.62 | 14,347,724.24 |

Subtotals :     $99,769.00      $6,317.94

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 177

**Case Number:** 08-46617-SKH

**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546

**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)

**Bank Name:** Mechanics Bank

**Account:** ******7766 - DDA (bms)

**Blanket Bond:** $28,878,000.00 (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 06/21/13 | | SWANN GALLERIES INC | AUCTION PROCEEDS FROM SALE OF<br>CERTAIN LOTS FROM THE POLAROID<br>COLLECTION | | | 2,314.00 | | 14,350,038.24 |
| | {14} | | AUCTION PROCEEDS | 2,600.00 | 1129-000 | | | 14,350,038.24 |
| | | SWANN GALLERIES, INC | COMMISSION | -260.00 | 3610-000 | | | 14,350,038.24 |
| | | SWANN GALLERIES INC | INSURANCE | -26.00 | 3620-000 | | | 14,350,038.24 |
| 06/24/13 | 21345 | JENNIFER DEVELOPMENT CO<br>1907 EAST WAYZATA BLVD,<br>SUITE 250<br>WAYZATA, MN 55391-2069 | RENT (JULY 2013) FOR RECORD<br>RETENTION | | 2410-000 | | 437.50 | 14,349,600.74 |
| 06/27/13 | 21346 | LAPP, LIBRA, THOMSON,<br>STOEBNER & PUSCH, CHTD<br>120 SOUTH 6TH STREET STE<br>2500<br>MINNEAPOLIS, MN 55402 | ATTORNEY FOR TRUSTEE FEES AND<br>EXPENSES PER ORDER 6.26.13 | | | | 199,660.46 | 14,149,940.28 |
| | | | ATTORNEY FOR<br>TRUSTEE FEES | 198,425.82 | 3110-000 | | | 14,149,940.28 |
| | | | ATTORNEY FOR<br>TRUSTEE EXPENSES | 1,234.64 | 3120-000 | | | 14,149,940.28 |
| 06/27/13 | 21347 | PRICEWATERHOUSECOOPERS<br>LLP<br>225 SOUTH SIXTH STREET<br>SUITE 1400<br>MINNEAPOLIS, MN 55402 | ACCOUNTANT FOR TRUSTEE FEES AND<br>EXPENSES PER ORDER 6.26.13 | | | | 39,656.36 | 14,110,283.92 |
| | | | ACCOUNTANT FOR<br>TRUSTEE FEES | 31,091.00 | 3410-000 | | | 14,110,283.92 |
| | | | ACCOUNTANT FOR<br>TRUSTEE EXPENSES | 8,565.36 | 3420-000 | | | 14,110,283.92 |
| 06/27/13 | 21348 | LINDQUIST & VENNUM PLLP<br>4200 IDS CENTER 80 S 8TH ST<br>MINNEAPOLIS, MN 55402 | ATTORNEY FOR TRUSTEE FEES AND<br>EXPENSES PER ORDER 6.26.13 | | | | 13,590.21 | 14,096,693.71 |
| | | | ATTORNEY FOR<br>TURSTEE FEES | 13,527.50 | 3210-000 | | | 14,096,693.71 |
| | | | ATTORNEY FOR<br>TRUSTEE EXPENSES | 62.71 | 3220-000 | | | 14,096,693.71 |
| 06/27/13 | 21349 | FAEGRE BAKER DANIELS LLP<br>2200 WELLS FARGO CENTER<br>90 SOUTH 7TH STREET<br>MINNEAPOLIS, MN 55402-3901 | ATTORNEY FOR TRUSTEE FEES AND<br>EXPENSES PER ORDER 6.26.13 | | | | 49,374.53 | 14,047,319.18 |

Subtotals : $2,314.00 $302,719.06

Exhibit 9

# Form 2
Page: 178

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH
**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546
**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)
**Bank Name:** Mechanics Bank
**Account:** ******7766 - DDA (bms)
**Blanket Bond:** $28,878,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ATTORNEY FOR          49,234.83 TRUSTEE FEES | 3210-000 | | | 14,047,319.18 |
| | | | ATTORNEY FOR             139.70 TRUSTEE EXPENSES | 3220-000 | | | 14,047,319.18 |
| 06/27/13 | 21350 | LINDA M BERREAU CPA 19236 Towering Oaks Trail Prior Lake, MN 55372 | ACCOUNTANT FOR TRUSTEE FEES AND EXPENSES PER ORDER 6.26.13 | | | 13,762.35 | 14,033,556.83 |
| | | | ACCOUNTANT FOR          13,576.50 TRUSTEE FEES | 3410-000 | | | 14,033,556.83 |
| | | | ACCOUNTANT FOR             185.85 TRUSTEE EXPENSES | 3420-000 | | | 14,033,556.83 |
| 06/27/13 | 21351 | COBB & ASSOCIATES LTD. 3710 IDS CENTER 80 SOUTH EIGHTH STREET MINNEAPOLIS, MN 55402 | CONSULTANT FOR TRUSTEE FEES PER ORDER 6.26.13 | 3731-000 | | 2,425.50 | 14,031,131.33 |
| 06/27/13 | 21352 | BOIES SCHILLER & FLEXNER LLP 2200 NW CORPORATE BOULEVARD SUITE 400 BOCA RATON, FL 33431 | SPECIAL COUNSEL FOR TRUSTEE FEES AND EXPENSES PER ORDER 6.26.13 | | | 2,367.95 | 14,028,763.38 |
| | | | SPECIAL COUNSEL           2,000.07 FOR TRUSTEE FEES | 3210-000 | | | 14,028,763.38 |
| | | | SPECIAL COUNSEL             367.88 FOR TRUSTEE EXPENSES | 3220-000 | | | 14,028,763.38 |
| 06/28/13 | 21353 | JOHN R STOEBNER TRUSTEE | INTERIM TRUSTEE COMPENSATION AND EXPENSES PER ORDER  6.26.13 | | | 15,774.04 | 14,012,989.34 |
| | | | TRUSTEE                  15,114.44 COMPENSATION | 2100-000 | | | 14,012,989.34 |
| | | | TRUSTEE EXPENSES          659.60 | 2200-000 | | | 14,012,989.34 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,684.93 | 14,010,304.41 |
| 07/01/13 | 21354 | JAMES DOLAN 43A HIGH STREET NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES -- MONTH OF JUNE 2013 | 3731-000 | | 6,500.00 | 14,003,804.41 |
| 07/01/13 | 21355 | WILLIAM DUMONT 19 ALDEN STREET TYNGSBOROUGH, MA 01879 | CONSULTING SERVICES - RAN VAULT SEARCHES RE WANLIDA, SEARS; REVIEW SYSTEMS MAINTENANCE COST PROPOSAL  22 HOURS @ $100 PER HOUR | 3731-000 | | 2,200.00 | 14,001,604.41 |
| 07/01/13 | 21356 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA COMPUTER TAPES | 2410-000 | | 2,012.71 | 13,999,591.70 |

Subtotals :          $0.00          $47,727.48

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** Mechanics Bank |
| | **Account:** ******7766 - DDA (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00 (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/01/13 | 21357 | IRON MOUNTAIN | COMPUER TAPE STORAGE MN COMPUTER TAPES | 2410-000 | | 105.35 | 13,999,486.35 |
| 07/01/13 | 21358 | IRON MOUNTAIN | PAPER STORAGE | 2410-000 | | 1,105.92 | 13,998,380.43 |
| 07/01/13 | 21359 | RADFORD WAREHOUSE | FILE STORAGE | 2410-000 | | 1,185.00 | 13,997,195.43 |
| 07/01/13 | 21360 | ON X USA LLC | COSTS TO SECURE/MAINTAIN PROPERTY -- MAINTENANCE/SUPPORT FOR EQUIPMENT AT NAVISITE (JUNE 2013) | 2420-000 | | 620.00 | 13,996,575.43 |
| 07/08/13 | 21361 | SHEPHERD DATA SERVICES<br>527 MARQUETTE AVENUE<br>400 RAND TOWER<br>MINNEAPOLIS, MN 55402 | 1/2 OF SHEPHERD DATA SERVICES INVOICE 6/30/2013 (OTHER 1/2 TO BE PAID BY PCE) | 2410-000 | | 865.17 | 13,995,710.26 |
| 07/08/13 | 21362 | CITY OF NEW BEDFORD<br>ATN: TREASURER'S OFFICE<br>P O BOX 967<br>NEW BEDFORD, MA 02741-0967 | BILL NUMBER 024141: TAX LIABILITY FOR 2014 1st EST REAL ESTATE NOTICE ON PLOT 133; LOT 61 - ES JOHN VERTENTE BLVD. - DUE 8/1/13 | 2820-000 | | 9,579.09 | 13,986,131.17 |
| 07/16/13 | 21363 | SOURCECORP<br>P O BOX 142589<br>DRAWER # 9062<br>IRVING, TX 75014-2589 | INVOICE 186931: 5 GB @ $50 PER = $250 (06/13) IMAGESILO | 2410-000 | | 250.00 | 13,985,881.17 |
| 07/25/13 | {145} | WESTPORT INSURANCE COMPANY | SETTLEMENT WITH GREENWICH INSURANCE COMPANY AND WESTPORT INSURANCE COMPANY PER NOTICE OF SETTLEMENT DOC 1946 AND ORDER DOC 1959 | 1290-000 | 575,000.00 | | 14,560,881.17 |
| 07/25/13 | 21364 | JENNIFER DEVELOPMENT CO<br>1907 EAST WAYZATA BLVD,<br>SUITE 250<br>WAYZATA, MN 55391-2069 | RENT (AUGUST 2013) FOR RECORD RETENTION | 2410-000 | | 437.50 | 14,560,443.67 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 14,557,279.29 |
| 08/02/13 | 21365 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES -- MONTH OF JULY 2013 | 3731-000 | | 6,500.00 | 14,550,779.29 |
| 08/02/13 | 21366 | WILLIAM DUMONT<br>19 ALDEN STREET<br>TYNGSBOROUGH, MA 01879 | CONSULTING SERVICES - RAN VAULT SEARCHES RE PCI, JPM, MLO 25.50HOURS @ $100 PER HOUR | 3731-000 | | 2,550.00 | 14,548,229.29 |
| 08/02/13 | 21367 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA COMPUTER TAPES | 2410-000 | | 2,012.71 | 14,546,216.58 |
| 08/02/13 | 21368 | IRON MOUNTAIN | COMPUER TAPE STORAGE MN COMPUTER TAPES | 2410-000 | | 105.35 | 14,546,111.23 |

| | | | | Subtotals : | $575,000.00 | $28,480.47 | |

Exhibit 9

# Form 2

Page: 180

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** Mechanics Bank |
| | **Account:** ******7766 - DDA (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00  (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/02/13 | 21369 | IRON MOUNTAIN | PAPER STORAGE | 2410-000 | | 1,157.13 | 14,544,954.10 |
| 08/02/13 | 21370 | RADFORD WAREHOUSE | FILE STORAGE | 2410-000 | | 1,185.00 | 14,543,769.10 |
| 08/02/13 | 21371 | NAVISITE<br>400 MINUTEMAN ROAD<br>ANDOVER, MA 01810 | INVOICE 233409:  AUGUST 2013:  providing<br>data center co-location services | 2410-000 | | 3,495.00 | 14,540,274.10 |
| 08/06/13 | 21372 | JOSEPH M BURKE, ATTORNEY<br>26 KENILWORTH ROAD<br>WELLESLEY, MA 02482 | SETTLEMENT PAYMENT RE GERALDINE<br>BETTS (WESTPORT INSURANCE EXCESS<br>WORKERS' COMPENSATION<br>REINSURANCE AGREEMENT) | 2990-000 | | 67,554.11 | 14,472,719.99 |
| 08/06/13 | 21373 | GERALDINE BETTS<br>C/O JOSEPH M BURKE,<br>ATTORNEY<br>26 KENILWORTH ROAD<br>WELLESLEY, MA 02482 | SETTLEMENT PAYMENT RE GERALDINE<br>BETTS (WESTPORT INSURANCE EXCESS<br>WORKERS' COMPENSATION<br>REINSURANCE AGREEMENT) | 2990-000 | | 270,216.44 | 14,202,503.55 |
| 08/06/13 | 21374 | SHEPHERD DATA SERVICES<br>527 MARQUETTE AVENUE<br>400 RAND TOWER<br>MINNEAPOLIS, MN 55402 | 1/2 OF SHEPHERD DATA SERVICES<br>INVOICE 7/31/2013 (OTHER 1/2 TO BE PAID<br>BY PCE) | 2410-000 | | 1,623.87 | 14,200,879.68 |
| 08/15/13 | | SWANN GALLERIES INC | AUCTION PROCEEDS FROM SALE OF<br>CERTAIN LOTS FROM THE POLAROID<br>COLLECTION | | 8,722.00 | | 14,209,601.68 |
| | {14} | | AUCTION PROCEEDS        3,800.00 | 1129-000 | | | 14,209,601.68 |
| | | SWANN GALLERIES, INC | COMMISSION            -380.00 | 3610-000 | | | 14,209,601.68 |
| | | SWANN GALLERIES INC | INSURANCE             -38.00 | 3620-000 | | | 14,209,601.68 |
| | {14} | | AUCTION PROCEEDS        6,000.00 | 1129-000 | | | 14,209,601.68 |
| | | SWANN GALLERIES, INC | COMMISSION            -600.00 | 3610-000 | | | 14,209,601.68 |
| | | SWANN GALLERIES INC | INSURANCE             -60.00 | 3620-000 | | | 14,209,601.68 |
| 08/23/13 | 21375 | SOURCECORP<br>P O BOX 142589<br>DRAWER # 9062<br>IRVING, TX 75014-2589 | INVOICE 187475:  5 GB @ $50 PER = $250<br>(07/13) IMAGESILO | 2410-000 | | 250.00 | 14,209,351.68 |
| 08/23/13 | 21376 | JENNIFER DEVELOPMENT CO<br>1907 EAST WAYZATA BLVD,<br>SUITE 250<br>WAYZATA, MN 55391-2069 | RENT (SEPTEMBER 2013) FOR RECORD<br>RETENTION | 2410-000 | | 437.50 | 14,208,914.18 |
| 08/23/13 | 21377 | NAVISITE<br>400 MINUTEMAN ROAD<br>ANDOVER, MA 01810 | INVOICE 235101:  SEPTEMBER 2013:<br>providing data center co-location services | 2410-000 | | 3,495.00 | 14,205,419.18 |
| 08/26/13 | 21378 | INTERNATIONAL SURETIES, LTD. | BOND #016039079 9/1/13 - 9/1/14 (bond | 2300-000 | | 156,829.00 | 14,048,590.18 |

Subtotals :                $8,722.00        $506,243.05

Exhibit 9

# Form 2

Page: 181

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** Mechanics Bank |
| | **Account:** ******7766 - DDA (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00  (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | 701 POYDRAS STREET - SUITE 420<br>NEW ORLEANS,, LA 70139 | $95,000,000.00) (pro rata between Pol Corp and PCE) | | | | |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 14,045,713.47 |
| 09/03/13 | {140} | DR ANDREAS RINGSTMEIER | PAYMENT ON GERMAN CLAIM:  INCOMING WIRE TRNSFR | 1290-000 | 44,722.95 | | 14,090,436.42 |
| 09/04/13 | 21379 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES -- MONTH OF AUGUST 2013 | 3731-000 | | 6,500.00 | 14,083,936.42 |
| 09/04/13 | 21380 | WILLIAM DUMONT<br>19 ALDEN STREET<br>TYNGSBOROUGH, MA 01879 | CONSULTING SERVICES - RAN VAULT SEARCHES RE JPM, LCD ORDER 7 HOURS @ $100 PER HOUR | 3731-000 | | 700.00 | 14,083,236.42 |
| 09/04/13 | 21381 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA COMPUTER TAPES | 2410-000 | | 2,102.20 | 14,081,134.22 |
| 09/04/13 | 21382 | IRON MOUNTAIN | COMPUER TAPE STORAGE MN COMPUTER TAPES | 2410-000 | | 109.95 | 14,081,024.27 |
| 09/04/13 | 21383 | IRON MOUNTAIN | PAPER STORAGE | 2410-000 | | 1,233.01 | 14,079,791.26 |
| 09/04/13 | 21384 | RADFORD WAREHOUSE | FILE STORAGE | 2410-000 | | 1,185.00 | 14,078,606.26 |
| 09/12/13 | 21385 | SOURCECORP<br>P O BOX 142589<br>DRAWER # 9062<br>IRVING, TX 75014-2589 | INVOICE 190128:  5 GB @ $50 PER = $250 (08/13) IMAGESILO | 2410-000 | | 250.00 | 14,078,356.26 |
| 09/12/13 | 21386 | HANOVER INSURANCE CO<br>P O BOX 580045<br>CHARLOTTE, NC 28258-0045 | COMMERCIAL INSURANCE 9-30-13 TO 9-30-14:  POLICY NO OHX 8889042 03 | 2420-000 | | 1,397.00 | 14,076,959.26 |
| 09/12/13 | 21387 | SHEPHERD DATA SERVICES<br>527 MARQUETTE AVENUE<br>400 RAND TOWER<br>MINNEAPOLIS, MN 55402 | 1/2 OF SHEPHERD DATA SERVICES INVOICE 8/31/2013 (OTHER 1/2 TO BE PAID BY PCE) | 2410-000 | | 737.87 | 14,076,221.39 |
| 09/12/13 | 21388 | ALABAMA DEPT OF REVENUE<br>INDIV & CORP TAX DIV W/H TAX SECTION<br>P O BOX 327483<br>MONTGOMERY, AL 36132-7483 | LATE FILE PENALTY | 2820-000 | | 50.00 | 14,076,171.39 |
| 09/25/13 | 21389 | JENNIFER DEVELOPMENT CO<br>1907 EAST WAYZATA BLVD,<br>SUITE 250<br>WAYZATA, MN 55391-2069 | RENT (OCTOBER 2013) FOR RECORD RETENTION | 2410-000 | | 437.50 | 14,075,733.89 |
| 09/25/13 | 21390 | CT LIEN SOLUTIONS | INVOICE 01036053:  DE SECRETARY OF | 2990-000 | | 145.00 | 14,075,588.89 |

| | Subtotals : | $44,722.95 | $17,724.24 |
|---|---|---|---|

Printed: 01/24/2022 10:40 AM    V.20.40

Exhibit 9

## Form 2

### Cash Receipts And Disbursements Record

Page: 182

| | | |
|---|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** | John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** | Mechanics Bank |
| | **Account:** | ******7766 - DDA (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** | $28,878,000.00 (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | P O BOX 301133<br>DALLAS, TX 75303 | STATE FILINGS AND STATE FEES | | | | |
| 09/25/13 | 21391 | CT LIEN SOLUTIONS<br>P O BOX 301133<br>DALLAS, TX 75303 | INVOICE 01037116:  DE SECRETARY OF<br>STATE FILINGS AND STATE FEES | 2990-000 | | 195.00 | 14,075,393.89 |
| 09/25/13 | 21392 | NAVISITE<br>400 MINUTEMAN ROAD<br>ANDOVER, MA 01810 | INVOICE 236135:  OCTOBER 2013:  providing<br>data center co-location services | 2410-000 | | 3,495.00 | 14,071,898.89 |
| 09/26/13 | 21393 | U.S. BANKRUPTCY COURT<br>301 U.S. COURTHOUSE<br>300 SOUTH FOURTH STREET<br>MINNEAPOLIS, MN 55415 | FILING FEE FOR ADVERSARY<br>PROCEEDING V. KMART CORPORATION<br>ET AL ADV 13-04281 | 2700-000 | | 293.00 | 14,071,605.89 |
| 09/30/13 | 21394 | LAPP, LIBRA, THOMSON,<br>STOEBNER & PUSCH, CHTD<br>120 SOUTH 6TH STREET STE<br>2500<br>MINNEAPOLIS, MN 55402 | ATTORNEY FOR TRUSTEE FEES AND<br>EXPENSES PER ORDER 9.30.13 | | | 167,114.02 | 13,904,491.87 |
| | | | ATTORNEY FOR          165,971.67<br>TRUSTEE FEES | 3110-000 | | | 13,904,491.87 |
| | | | ATTORNEY FOR          1,142.35<br>TRUSTEE EXPENSES | 3120-000 | | | 13,904,491.87 |
| 09/30/13 | 21395 | LINDQUIST & VENNUM PLLP<br>4200 IDS CENTER 80 S 8TH ST<br>MINNEAPOLIS, MN 55402 | ATTORNEY FOR TRUSTEE FEES AND<br>EXPENSES PER ORDER 9.30.13 | | | 4,108.02 | 13,900,383.85 |
| | | | ATTORNEY FOR          4,012.50<br>TRUSTEE FEES | 3210-000 | | | 13,900,383.85 |
| | | | ATTORNEY FOR          95.52<br>TRUSTEE EXPENSES | 3220-000 | | | 13,900,383.85 |
| 09/30/13 | 21396 | FAEGRE BAKER DANIELS LLP<br>2200 WELLS FARGO CENTER<br>90 SOUTH 7TH STREET<br>MINNEAPOLIS, MN 55402-3901 | ATTORNEY FOR TRUSTEE FEES AND<br>EXPENSES PER ORDER 9.30.13 | | | 21,964.06 | 13,878,419.79 |
| | | | ATTORNEY FOR          21,629.94<br>TRUSTEE FEES | 3210-000 | | | 13,878,419.79 |
| | | | ATTORNEY FOR          334.12<br>TRUSTEE EXPENSES | 3220-000 | | | 13,878,419.79 |
| 09/30/13 | 21397 | PRICEWATERHOUSECOOPERS<br>LLP<br>225 SOUTH SIXTH STREET | ACCOUNTANT FOR TRUSTEE FEES AND<br>EXPENSES PER ORDER 9.30.13 | | | 21,760.62 | 13,856,659.17 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $218,929.72 |

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM    V.20.40

Exhibit 9

## Form 2

Page: 183

### Cash Receipts And Disbursements Record

| Case Number: | 08-46617-SKH | **Trustee:** | John R. Stoebner (430050) |
|---|---|---|---|
| Case Name: | POLAROID CORPORATION | **Bank Name:** | Mechanics Bank |
| | | **Account:** | ******7766 - DDA (bms) |
| **Taxpayer ID #:** | **-***6546 | **Blanket Bond:** | $28,878,000.00 (per case limit) |
| **Period Ending:** | 01/24/22 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | SUITE 1400<br>MINNEAPOLIS, MN 55402 | | | | | |
| | | | ACCOUNTANT FOR          13,187.50<br>TRUSTEE FEES | 3410-000 | | | 13,856,659.17 |
| | | | ACCOUNTANT FOR           8,573.12<br>TRUSTEE EXPENSES | 3420-000 | | | 13,856,659.17 |
| 09/30/13 | 21398 | COBB & ASSOCIATES LTD.<br>3710 IDS CENTER<br>80 SOUTH EIGHTH STREET<br>MINNEAPOLIS, MN 55402 | CONSULTANT FOR TRUSTEE FEES PER<br>ORDER 9.30.13 | 3731-000 | | 755.25 | 13,855,903.92 |
| 09/30/13 | 21399 | LINDA M BERREAU CPA<br>19236 Towering Oaks Trail<br>Prior Lake, MN 55372 | ACCOUNTANT FOR TRUSTEE FEES AND<br>EXPENSES PER ORDER 9.30.13 | | | 10,858.17 | 13,845,045.75 |
| | | | ACCOUNTANT FOR          10,770.50<br>TRUSTEE FEES | 3410-000 | | | 13,845,045.75 |
| | | | ACCOUNTANT FOR             87.67<br>TRUSTEE EXPENSES | 3420-000 | | | 13,845,045.75 |
| 09/30/13 | 21400 | BOIES SCHILLER & FLEXNER LLP<br>2200 NW CORPORATE<br>BOULEVARD SUITE 400<br>BOCA RATON, FL 33431 | SPECIAL COUNSEL FOR TRUSTEE FEES<br>AND EXPENSES PER ORDER 9.30.13 | | | 2,938.50 | 13,842,107.25 |
| | | | SPECIAL COUNSEL           2,780.67<br>FOR TRUSTEE FEES | 3210-000 | | | 13,842,107.25 |
| | | | SPECIAL COUNSEL            157.83<br>FOR TRUSTEE<br>EXPENSES | 3220-000 | | | 13,842,107.25 |
| 09/30/13 | 21401 | FRUTH JAMISON & ELSASS PLLC<br>3902 IDS CENTER<br>80 SOUTH 8TH STREET<br>MINNEAPOLIS, MN 55402 | SPECIAL COUNSEL FOR TRUSTEE FEES<br>PER ORDER 9.30.13 | 3210-000 | | 1,625.67 | 13,840,481.58 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 13,837,700.76 |
| 10/03/13 | 21402 | POSTMASTER<br>P O BOX FEE PAYMENT US<br>POSTAL SERVICE<br>61 PLEASANT STREET<br>NEWBURYPORT, MA 01950 | PBE CORPORATION PO BOX 727<br>RENEWAL FEE FOR 6 MONTHS | 2990-000 | | 237.00 | 13,837,463.76 |
| 10/03/13 | 21403 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES --<br>MONTH OF SEPTEMBER 2013 | 3731-000 | | 6,500.00 | 13,830,963.76 |

| | | Subtotals : | $0.00 | $25,695.41 |
|---|---|---|---|---|

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM    V.20.40

Exhibit 9

# Form 2

Page: 184

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | |
| **Case Name:** POLAROID CORPORATION | |
| | |
| **Taxpayer ID #:** **-***6546 | |
| **Period Ending:** 01/24/22 | |

| | |
|---|---|
| **Trustee:** John R. Stoebner (430050) | |
| **Bank Name:** Mechanics Bank | |
| **Account:** ******7766 - DDA (bms) | |
| **Blanket Bond:** $28,878,000.00 (per case limit) | |
| **Separate Bond:** N/A | |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 10/03/13 | 21404 | WILLIAM DUMONT 19 ALDEN STREET TYNGSBOROUGH, MA 01879 | CONSULTING SERVICES - RAN VAULT SEARCHES RE SEARS; FIXED VALUT ISSUES 18.50 HOURS @ $100 PER HOUR | 3731-000 | | 1,850.00 | 13,829,113.76 |
| 10/03/13 | 21405 | MICHAEL F MCELROY 48 DORCHESTER ST., APT 1 WORCESTER, MA 01604-4404 | IT CONSULTING SUPPORT RELATED TO PBESTATE CONNECTIVITY ISSUES JUNE TO SEPTEMBER 2013;  30 HOURS @ $50 PER HOUR | 3731-000 | | 1,500.00 | 13,827,613.76 |
| 10/03/13 | 21406 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA COMPUTER TAPES | 2410-000 | | 2,102.20 | 13,825,511.56 |
| 10/03/13 | 21407 | IRON MOUNTAIN | COMPUER TAPE STORAGE MN COMPUTER TAPES | 2410-000 | | 109.95 | 13,825,401.61 |
| 10/03/13 | 21408 | IRON MOUNTAIN | PAPER STORAGE | 2410-000 | | 1,165.28 | 13,824,236.33 |
| 10/03/13 | 21409 | RADFORD WAREHOUSE | FILE STORAGE | 2410-000 | | 1,185.00 | 13,823,051.33 |
| 10/03/13 | 21410 | CITY OF NEW BEDFORD ATN:  TREASURER'S OFFICE P O BOX 967 NEW BEDFORD, MA 02741-0967 | BILL NUMBER 024141:  TAX LIABILITY FOR 2014 2nd  EST REAL ESTATE NOTICE ON PLOT 133; LOT 61 - ES JOHN VERTENTE BLVD. - DUE 11/1/13 | 2820-000 | | 9,579.08 | 13,813,472.25 |
| 10/03/13 | 21411 | JOHN R STOEBNER TRUSTEE | INTERIM TRUSTEE COMPENSATION AND EXPENSES PER ORDER  9.30.13 | | | 27,222.90 | 13,786,249.35 |
| | | | TRUSTEE COMPENSATION          26,038.54 | 2100-000 | | | 13,786,249.35 |
| | | | TRUSTEE EXPENSES          1,184.36 | 2200-000 | | | 13,786,249.35 |
| 10/04/13 | 21412 | SHEPHERD DATA SERVICES 527 MARQUETTE AVENUE 400 RAND TOWER MINNEAPOLIS, MN 55402 | 1/2 OF SHEPHERD DATA SERVICES INVOICE 9/30/2013 (OTHER 1/2 TO BE PAID BY PCE) | 2410-000 | | 1,190.21 | 13,785,059.14 |
| 10/10/13 | | SWANN GALLERIES INC | AUCTION PROCEEDS FROM SALE OF CERTAIN LOTS FROM THE POLAROID COLLECTION | | 6,541.50 | | 13,791,600.64 |
| | {14} | | AUCTION PROCEEDS          7,350.00 | 1129-000 | | | 13,791,600.64 |
| | | SWANN GALLERIES, INC | COMMISSION          -735.00 | 3610-000 | | | 13,791,600.64 |
| | | SWANN GALLERIES INC | INSURANCE          -73.50 | 3620-000 | | | 13,791,600.64 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 13,788,436.26 |
| 11/04/13 | 21413 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA COMPUTER TAPES | 2410-000 | | 2,102.20 | 13,786,334.06 |
| 11/04/13 | 21414 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MN COMPUTER TAPES | 2410-000 | | 109.95 | 13,786,224.11 |
| 11/04/13 | 21415 | IRON MOUNTAIN | PAPER STORAGE | 2410-000 | | 1,926.17 | 13,784,297.94 |
| 11/04/13 | 21416 | JAMES DOLAN | FINANCIAL CONSULTING SERVICES -- | 3731-000 | | 6,500.00 | 13,777,797.94 |
| | | | Subtotals : | | $6,541.50 | $59,707.32 | |

Exhibit 9

# Form 2

Page: 185

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH

**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546

**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)

**Bank Name:** Mechanics Bank

**Account:** ******7766 - DDA (bms)

**Blanket Bond:** $28,878,000.00  (per case limit)

**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | 43A HIGH STREET NEWBURYPORT, MA 01950 | MONTH OF OCTOBER 2013 | | | | |
| 11/04/13 | 21417 | WILLIAM DUMONT 19 ALDEN STREET TYNGSBOROUGH, MA 01879 | CONSULTING SERVICES/ EXPENSE REIMBURSEMENT: ANNUAL ENTERPRISE VAULT SYSTEMS SUPPORT | 3732-000 | | 113.25 | 13,777,684.69 |
| 11/04/13 | 21418 | RADFORD WAREHOUSE | FILE STORAGE | 2410-000 | | 1,185.00 | 13,776,499.69 |
| 11/04/13 | 21419 | NAVISITE 400 MINUTEMAN ROAD ANDOVER, MA 01810 | INVOICE 237382:  NOVEMBER 2013: providing data center co-location services | 2410-000 | | 3,495.00 | 13,773,004.69 |
| 11/07/13 | 21420 | SHEPHERD DATA SERVICES 527 MARQUETTE AVENUE 400 RAND TOWER MINNEAPOLIS, MN 55402 | 1/2 OF SHEPHERD DATA SERVICES INVOICE 10/31/2013 (OTHER 1/2 TO BE PAID BY PCE) | 2410-000 | | 1,032.11 | 13,771,972.58 |
| 11/08/13 | | ARTHUR GALLAGHER RISK MANAGEMENT SERVICES, INC. | INSURANCE PREMIUM REFUND | 2420-000 | | -135.00 | 13,772,107.58 |
| 11/08/13 | 21421 | SOURCECORP P O BOX 142589 DRAWER # 9062 IRVING, TX 75014-2589 | INVOICE 30003456:  5 GB @ $50 PER = $250 (9/13) IMAGESILO | 2410-000 | | 250.00 | 13,771,857.58 |
| 11/11/13 | 21422 | JENNIFER DEVELOPMENT CO 1907 EAST WAYZATA BLVD, SUITE 250 WAYZATA, MN 55391-2069 | RENT (NOVEMBER 2013) FOR RECORD RETENTION | 2410-000 | | 437.50 | 13,771,420.08 |
| 11/22/13 | | SWANN GALLERIES INC | AUCTION PROCEEDS FROM SALE OF CERTAIN LOTS FROM THE POLAROID COLLECTION | | 2,358.50 | | 13,773,778.58 |
| | {14} | | AUCTION PROCEEDS          850.00 | 1129-000 | | | 13,773,778.58 |
| | | SWANN GALLERIES, INC | COMMISSION          -85.00 | 3610-000 | | | 13,773,778.58 |
| | | SWANN GALLERIES INC | INSURANCE          -8.50 | 3620-000 | | | 13,773,778.58 |
| | {14} | | AUCTION PROCEEDS          1,800.00 | 1129-000 | | | 13,773,778.58 |
| | | SWANN GALLERIES, INC | COMMISSION          -180.00 | 3610-000 | | | 13,773,778.58 |
| | | SWANN GALLERIES INC | INSURANCE          -18.00 | 3620-000 | | | 13,773,778.58 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,684.93 | 13,771,093.65 |
| 12/03/13 | 21423 | JAMES DOLAN 43A HIGH STREET NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES -- MONTH OF NOVEMBER 2013 | 3731-000 | | 6,500.00 | 13,764,593.65 |
| 12/03/13 | 21424 | WILLIAM DUMONT 19 ALDEN STREET TYNGSBOROUGH, MA 01879 | CONSULTING SERVICES/ EXPENSE REIMBURSEMENT: SEARCH FOR MEUS INVOICES; 2.50 HOUR @ $100/HOUR | 3731-000 | | 250.00 | 13,764,343.65 |

Subtotals :   $2,358.50   $15,812.79

Exhibit 9

## Form 2

Page: 186

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** Mechanics Bank |
| | **Account:** ******7766 - DDA (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00 (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| 12/03/13 | 21425 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA COMPUTER TAPES | 2410-000 | | 2,102.20 | 13,762,241.45 |
| 12/03/13 | 21426 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MN COMPUTER TAPES | 2410-000 | | 109.95 | 13,762,131.50 |
| 12/03/13 | 21427 | IRON MOUNTAIN | PAPER STORAGE | 2410-000 | | 1,368.25 | 13,760,763.25 |
| 12/03/13 | 21428 | RADFORD WAREHOUSE | FILE STORAGE | 2410-000 | | 1,185.00 | 13,759,578.25 |
| 12/17/13 | 21429 | SHEPHERD DATA SERVICES 527 MARQUETTE AVENUE 400 RAND TOWER MINNEAPOLIS, MN 55402 | 1/2 OF SHEPHERD DATA SERVICES INVOICE 11/30/2013 (OTHER 1/2 TO BE PAID BY PCE) | 2410-000 | | 507.20 | 13,759,071.05 |
| 12/17/13 | 21430 | JENNIFER DEVELOPMENT CO 1907 EAST WAYZATA BLVD, SUITE 250 WAYZATA, MN 55391-2069 | RENT (DECEMBER 2013) FOR RECORD RETENTION | 2410-000 | | 437.50 | 13,758,633.55 |
| 12/17/13 | 21431 | LAPP, LIBRA, THOMSON, STOEBNER & PUSCH, CHTD 120 SOUTH 6TH STREET STE 2500 MINNEAPOLIS, MN 55402 | ATTORNEY FOR TRUSTEE FEES AND EXPENSES PER ORDER 12.17.13 | | | 211,097.80 | 13,547,535.75 |
| | | | ATTORNEY FOR       207,729.74 TRUSTEE FEES | 3110-000 | | | 13,547,535.75 |
| | | | ATTORNEY FOR        3,368.06 TRUSTEE EXPENSES | 3120-000 | | | 13,547,535.75 |
| 12/18/13 | 21432 | SAP AMERICA, INC. C/O BROWN & CONNERY LLP-ATTN:K.SCHWEIKER 6 NORTH BROAD STREET WOODBURY,, NJ 08096 | TRUSTEE WILL PAY SAP $10,000 ON JANUARY 1, 2014, PER COURT ORDER DATED AUGUST 6, 2010, RE SETTLEMENT | 2420-000 | | 10,000.00 | 13,537,535.75 |
| 12/18/13 | 21433 | NAVISITE 400 MINUTEMAN ROAD ANDOVER, MA 01810 | INVOICE 238691:  DECEMBER 2013: providing data center co-location services | 2410-000 | | 3,495.00 | 13,534,040.75 |
| 12/18/13 | 21434 | LINDA M BERREAU CPA 19236 Towering Oaks Trail Prior Lake, MN 55372 | ACCOUNTANT FOR TRUSTEE FEES AND EXPENSES PER ORDER 12.17.13 | | | 9,878.92 | 13,524,161.83 |
| | | | ACCOUNTANT FOR        9,803.50 TRUSTEE FEES | 3410-000 | | | 13,524,161.83 |
| | | | ACCOUNTANT FOR          75.42 TRUSTEE EXPENSES | 3420-000 | | | 13,524,161.83 |
| 12/18/13 | 21435 | PRICEWATERHOUSECOOPERS | ACCOUNTANT FOR TRUSTEE FEES AND | | | 103,444.86 | 13,420,716.97 |

| | | | | Subtotals : | $0.00 | $343,626.68 |
|---|---|---|---|---|---|---|

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM    V.20.40

Exhibit 9

# Form 2

Page: 187

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-46617-SKH |
| **Case Name:** | POLAROID CORPORATION |
| **Taxpayer ID #:** | **-***6546 |
| **Period Ending:** | 01/24/22 |

| | |
|---|---|
| **Trustee:** | John R. Stoebner (430050) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******7766 - DDA (bms) |
| **Blanket Bond:** | $28,878,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | LLP<br>225 SOUTH SIXTH STREET<br>SUITE 1400<br>MINNEAPOLIS, MN 55402 | EXPENSES PER ORDER 12.17.13 | | | | |
| | | | ACCOUNTANT FOR        98,583.00<br>TRUSTEE FEES | 3410-000 | | | 13,420,716.97 |
| | | | ACCOUNTANT FOR          4,861.86<br>TRUSTEE EXPENSES | 3420-000 | | | 13,420,716.97 |
| 12/18/13 | 21436 | LINDQUIST & VENNUM PLLP<br>4200 IDS CENTER 80 S 8TH ST<br>MINNEAPOLIS, MN 55402 | ATTORNEY FOR TRUSTEE FEES AND<br>EXPENSES PER ORDER 12.17.13 | | | 102,091.61 | 13,318,625.36 |
| | | | ATTORNEY FOR          101,975.00<br>TRUSTEE FEES | 3210-000 | | | 13,318,625.36 |
| | | | ATTORNEY FOR            116.61<br>TRUSTEE EXPENSES | 3220-000 | | | 13,318,625.36 |
| 12/18/13 | 21437 | BOIES SCHILLER & FLEXNER LLP<br>2200 NW CORPORATE<br>BOULEVARD SUITE 400<br>BOCA RATON, FL 33431 | SPECIAL COUNSEL FOR TRUSTEE FEES<br>AND EXPENSES PER ORDER 12.17.13 | | | 952.77 | 13,317,672.59 |
| | | | SPECIAL COUNSEL          840.67<br>FOR TRUSTEE FEES | 3210-000 | | | 13,317,672.59 |
| | | | SPECIAL COUNSEL          112.10<br>FOR TRUSTEE<br>EXPENSES | 3220-000 | | | 13,317,672.59 |
| 12/18/13 | 21438 | FAEGRE BAKER DANIELS LLP<br>2200 WELLS FARGO CENTER<br>90 SOUTH 7TH STREET<br>MINNEAPOLIS, MN 55402-3901 | ATTORNEY FOR TRUSTEE FEES PER<br>ORDER 12.17.13 | 3210-000 | | 7,672.90 | 13,309,999.69 |
| 12/18/13 | 21439 | Kelly Hannaford & Battles PA<br>706 Second Avenue South, Suite<br>900<br>Minneapolis, MN 55402 | SPECIAL ERISA COUNSEL FOR TRUSTEE<br>FEES  PER ORDER 12.17.13 | 3210-000 | | 3,718.00 | 13,306,281.69 |
| 12/23/13 | 21440 | JOHN R STOEBNER TRUSTEE | INTERIM TRUSTEE COMPENSATION PER<br>ORDER 12.17.13 | 2100-000 | | 15,518.73 | 13,290,762.96 |
| 12/27/13 | 21441 | JENNIFER DEVELOPMENT CO<br>1907 EAST WAYZATA BLVD,<br>SUITE 250<br>WAYZATA, MN 55391-2069 | RENT (JANUARY 2014) FOR RECORD<br>RETENTION | 2410-000 | | 437.50 | 13,290,325.46 |
| 12/27/13 | 21442 | SOURCECORP | INVOICE 30004115:  5 GB @ $50 PER = $250 | 2410-000 | | 250.00 | 13,290,075.46 |

| | | | | Subtotals : | $0.00 | $130,641.51 | |

Exhibit 9

## Form 2

Page: 188

### Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH
**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546
**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)
**Bank Name:** Mechanics Bank
**Account:** ******7766 - DDA (bms)
**Blanket Bond:** $28,878,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | P O BOX 142589 DRAWER # 9062 IRVING, TX 75014-2589 | (10/13) IMAGESILO | | | | |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 13,286,911.08 |
| 01/10/14 | 21443 | JAMES DOLAN 43A HIGH STREET NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES -- MONTH OF DECEMBER 2013 | 3731-000 | | 6,500.00 | 13,280,411.08 |
| 01/10/14 | 21444 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA COMPUTER TAPES | 2410-000 | | 2,102.20 | 13,278,308.88 |
| 01/10/14 | 21445 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MN COMPUTER TAPES | 2410-000 | | 109.95 | 13,278,198.93 |
| 01/10/14 | 21446 | IRON MOUNTAIN | PAPER STORAGE | 2410-000 | | 1,367.84 | 13,276,831.09 |
| 01/10/14 | 21447 | RADFORD WAREHOUSE | FILE STORAGE | 2410-000 | | 1,185.00 | 13,275,646.09 |
| 01/10/14 | 21448 | NAVISITE 400 MINUTEMAN ROAD ANDOVER, MA 01810 | INVOICE 239217:  JANUARY 2014:  providing data center co-location services | 2410-000 | | 3,495.00 | 13,272,151.09 |
| 01/10/14 | 21449 | SHEPHERD DATA SERVICES 527 MARQUETTE AVENUE 400 RAND TOWER MINNEAPOLIS, MN 55402 | 1/2 OF SHEPHERD DATA SERVICES INVOICE 12/31/2013 (OTHER 1/2 TO BE PAID BY PCE) | 2410-000 | | 507.20 | 13,271,643.89 |
| 01/10/14 | 21450 | SOURCECORP P O BOX 142589 DRAWER # 9062 IRVING, TX 75014-2589 | INVOICE 30004816:  5 GB @ $50 PER = $250 (11/13) IMAGESILO | 2410-000 | | 250.00 | 13,271,393.89 |
| 01/10/14 | 21451 | SOURCECORP P O BOX 142589 DRAWER # 9062 IRVING, TX 75014-2589 | INVOICE 30004335:  1 GB @ $40 PER = $40 (10/13) VAULT STORAGE | 2410-000 | | 40.00 | 13,271,353.89 |
| 01/24/14 | 21452 | JENNIFER DEVELOPMENT CO 1907 EAST WAYZATA BLVD, SUITE 250 WAYZATA, MN 55391-2069 | RENT (FEBRUARY 2014) FOR RECORD RETENTION | 2410-000 | | 437.50 | 13,270,916.39 |
| 01/24/14 | 21453 | CITY OF NEW BEDFORD ATN:  TREASURER'S OFFICE P O BOX 967 NEW BEDFORD, MA 02741-0967 | BILL NUMBER 024141:  TAX LIABILITY FOR 2014 3RD QUARTER FINAL REAL ESTATE NOTICE ON PLOT 133; LOT 61 - ES JOHN VERTENTE BLVD. - DUE 2/3/14 | 2820-000 | | 10,577.85 | 13,260,338.54 |
| 01/24/14 | 21454 | CT CORPORATION P O BOX 4349 CAROL STREAM, IL 60197-4349 | ANNUAL INVOICE FOR STATUTORY REPRESENTATION:  PBE HOLDING COMPANY (DE) | 3991-000 | | 346.75 | 13,259,991.79 |

Subtotals :  $0.00  $30,083.67

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM   V.20.40

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH

**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** \*\*-\*\*\*6546

**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)

**Bank Name:** Mechanics Bank

**Account:** \*\*\*\*\*\*7766 - DDA (bms)

**Blanket Bond:** $28,878,000.00  (per case limit)

**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 01/31/14 | | SWANN GALLERIES INC | AUCTION PROCEEDS FROM SALE OF CERTAIN LOTS FROM THE POLAROID COLLECTION | | 12,403.00 | | 13,272,394.79 |
| | {14} | | AUCTION PROCEEDS            7,000.00 | 1129-000 | | | 13,272,394.79 |
| | {14} | | AUCTION PROCEEDS            7,000.00 | 1129-000 | | | 13,272,394.79 |
| | | SWANN GALLERIES, INC | COMMISSION            -1,400.00 | 3610-000 | | | 13,272,394.79 |
| | | SWANN GALLERIES INC | INSURANCE            -140.00 | 3620-000 | | | 13,272,394.79 |
| | | SWANN GALLERIES INC | C/P OFFSET            -57.00 | 3620-000 | | | 13,272,394.79 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,972.60 | 13,269,422.19 |
| 02/03/14 | 21455 | JAMES DOLAN 43A HIGH STREET NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES -- MONTH OF JANUARY 2014 | 3731-000 | | 6,500.00 | 13,262,922.19 |
| 02/03/14 | 21456 | WILLIAM DUMONT 19 ALDEN STREET TYNGSBOROUGH, MA 01879 | CONSULTING SERVICES: SEARCH FOR BLUE CROSS DOCUMENTS; 2.75 HOUR @ $100/HOUR | 3731-000 | | 275.00 | 13,262,647.19 |
| 02/03/14 | 21457 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA COMPUTER TAPES | 2410-000 | | 2,102.20 | 13,260,544.99 |
| 02/03/14 | 21458 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MN COMPUTER TAPES | 2410-000 | | 109.95 | 13,260,435.04 |
| 02/03/14 | 21459 | IRON MOUNTAIN | PAPER STORAGE | 2410-000 | | 1,166.02 | 13,259,269.02 |
| 02/03/14 | 21460 | RADFORD WAREHOUSE | FILE STORAGE | 2410-000 | | 1,185.00 | 13,258,084.02 |
| 02/03/14 | 21461 | NAVISITE 400 MINUTEMAN ROAD ANDOVER, MA 01810 | INVOICE 240626:  FEBRUARY 2014: providing data center co-location services | 2410-000 | | 3,495.00 | 13,254,589.02 |
| 02/03/14 | 21462 | JOHN R STOEBNER TRUSTEE | INTERIM TRUSTEE EXPENSES PER ORDER  12-17-13 | 2200-000 | | 95.21 | 13,254,493.81 |
| 02/06/14 | 21463 | DELAWARE SECRETARY OF STATE | COPY/DOCUMENT EXPENSE | 2990-000 | | 10.00 | 13,254,483.81 |
| 02/07/14 | 21464 | SHEPHERD DATA SERVICES 527 MARQUETTE AVENUE 400 RAND TOWER MINNEAPOLIS, MN 55402 | 1/2 OF SHEPHERD DATA SERVICES INVOICE 1/31/2014 (OTHER 1/2 TO BE PAID BY PCE) | 2410-000 | | 507.20 | 13,253,976.61 |
| 02/11/14 | 21465 | SOURCECORP P O BOX 142589 DRAWER # 9062 IRVING, TX 75014-2589 | INVOICE 30005991:  5 GB @ $50 PER = $250 (01/14) IMAGESILO | 2410-000 | | 250.00 | 13,253,726.61 |
| 02/11/14 | 21466 | CT CORPORATION P O BOX 4349 CAROL STREAM, IL 60197-4349 | ANNUAL INVOICE FOR STATUTORY REPRESENTATION:  PBE CORPORATION (DE) AND (MA) AND (MN) (3/1/14 - 2/28/15) | 3991-000 | | 809.40 | 13,252,917.21 |

Subtotals :  $12,403.00  $19,477.58

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM    V.20.40

Exhibit 9

# Form 2

Page: 190

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH
**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546
**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)
**Bank Name:** Mechanics Bank
**Account:** ******7766 - DDA (bms)
**Blanket Bond:** $28,878,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/20/14 | {105} | LEGACY ENTERTAINMENT SERVICES INC | SETTLEMENT PAYMENT | 1141-000 | 3,000.00 | | 13,255,917.21 |
| 02/24/14 | 21467 | JENNIFER DEVELOPMENT CO<br>1907 EAST WAYZATA BLVD,<br>SUITE 250<br>WAYZATA, MN 55391-2069 | RENT (MARCH 2014) FOR RECORD RETENTION | 2410-000 | | 437.50 | 13,255,479.71 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,684.93 | 13,252,794.78 |
| 03/03/14 | {152} | BLUE CROSS BLUE SHIELD OF MASSACHUSETTS | REFUND | 1290-000 | 3,577.12 | | 13,256,371.90 |
| 03/03/14 | 21468 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES -- MONTH OF FEBRUARY 2014 | 3731-000 | | 6,500.00 | 13,249,871.90 |
| 03/03/14 | 21469 | WILLIAM DUMONT<br>19 ALDEN STREET<br>TYNGSBOROUGH, MA 01879 | CONSULTING SERVICES: SEARCH FOR PNY DOCUMENTS; 6.75 HOUR @ $100/HOUR | 3731-000 | | 675.00 | 13,249,196.90 |
| 03/03/14 | 21470 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA COMPUTER TAPES | 2410-000 | | 2,102.20 | 13,247,094.70 |
| 03/03/14 | 21471 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MN COMPUTER TAPES | 2410-000 | | 109.95 | 13,246,984.75 |
| 03/03/14 | 21472 | IRON MOUNTAIN | PAPER STORAGE | 2410-000 | | 1,151.82 | 13,245,832.93 |
| 03/03/14 | 21473 | RADFORD WAREHOUSE | FILE STORAGE | 2410-000 | | 1,185.00 | 13,244,647.93 |
| 03/05/14 | 21474 | SHEPHERD DATA SERVICES<br>527 MARQUETTE AVENUE<br>400 RAND TOWER<br>MINNEAPOLIS, MN 55402 | 1/2 OF SHEPHERD DATA SERVICES INVOICE 2/28/2014 (OTHER 1/2 TO BE PAID BY PCE) | 2410-000 | | 1,157.20 | 13,243,490.73 |
| 03/10/14 | 21475 | SOURCECORP<br>P O BOX 142589<br>DRAWER # 9062<br>IRVING, TX 75014-2589 | INVOICE 30005284:  5 GB @ $50 PER = $250 (12/13) IMAGESILO (bill originally sent to wrong address) | 2410-000 | | 250.00 | 13,243,240.73 |
| 03/10/14 | 21476 | SOURCECORP<br>P O BOX 142589<br>DRAWER # 9062<br>IRVING, TX 75014-2589 | INVOICE 30006594:  5 GB @ $50 PER = $250 (02/14) IMAGESILO | 2410-000 | | 250.00 | 13,242,990.73 |
| 03/17/14 | 21477 | STATE OF NEW JERSEY<br>DIVISION OF TAXATION<br>REVENUE PROCESSING<br>P O BOX 666<br>TRENTON, NJ 08646-0666 | EIN:  22-3856546; TAX YEAR 2013 | 2820-000 | | 750.00 | 13,242,240.73 |
| 03/20/14 | 21478 | JENNIFER DEVELOPMENT CO | RENT (APRIL 2014) FOR RECORD | 2410-000 | | 437.50 | 13,241,803.23 |

Subtotals :       $6,577.12       $17,691.10

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 191

| Case Number: | 08-46617-SKH | Trustee: | John R. Stoebner (430050) |
|---|---|---|---|
| Case Name: | POLAROID CORPORATION | Bank Name: | Mechanics Bank |
| | | Account: | ******7766 - DDA (bms) |
| Taxpayer ID #: | **-***6546 | Blanket Bond: | $28,878,000.00  (per case limit) |
| Period Ending: | 01/24/22 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | 1907 EAST WAYZATA BLVD,<br>SUITE 250<br>WAYZATA, MN 55391-2069 | RETENTION | | | | |
| 03/21/14 | 21479 | NAVISITE<br>400 MINUTEMAN ROAD<br>ANDOVER, MA 01810 | INVOICE 243108:  APRIL 2014:  providing<br>data center co-location services | 2410-000 | | 3,495.00 | 13,238,308.23 |
| 03/25/14 | 21480 | BOIES SCHILLER & FLEXNER LLP<br>2200 NW CORPORATE<br>BOULEVARD SUITE 400<br>BOCA RATON, FL 33431 | SPECIAL COUNSEL FOR TRUSTEE FEES<br>AND EXPENSES PER ORDER 3.25.14 | | | 90,071.68 | 13,148,236.55 |
| | | | SPECIAL COUNSEL          86,185.33<br>FOR TRUSTEE FEES | 3210-000 | | | 13,148,236.55 |
| | | | SPECIAL COUNSEL          3,886.35<br>FOR TRUSTEE<br>EXPENSES | 3220-000 | | | 13,148,236.55 |
| 03/25/14 | 21481 | FRUTH JAMISON & ELSASS PLLC<br>3902 IDS CENTER<br>80 SOUTH 8TH STREET<br>MINNEAPOLIS, MN 55402 | SPECIAL COUNSEL FOR TRUSTEE FEES<br>PER ORDER 3.25.14 | 3210-000 | | 13,774.33 | 13,134,462.22 |
| 03/25/14 | 21482 | LINDQUIST & VENNUM PLLP<br>4200 IDS CENTER 80 S 8TH ST<br>MINNEAPOLIS, MN 55402 | ATTORNEY FOR TRUSTEE FEES AND<br>EXPENSES PER ORDER 3.25.14 | | | 7,707.87 | 13,126,754.35 |
| | | | ATTORNEY FOR          7,510.75<br>TRUSTEE FEES | 3210-000 | | | 13,126,754.35 |
| | | | ATTORNEY FOR          197.12<br>TRUSTEE EXPENSES | 3220-000 | | | 13,126,754.35 |
| 03/25/14 | 21483 | FAEGRE BAKER DANIELS LLP<br>2200 WELLS FARGO CENTER<br>90 SOUTH 7TH STREET<br>MINNEAPOLIS, MN 55402-3901 | ATTORNEY FOR TRUSTEE FEES AND<br>EXPENSES PER ORDER 3.25.14 | | | 14,343.75 | 13,112,410.60 |
| | | | ATTORNEY FOR          13,913.85<br>TRUSTEE FEES | 3210-000 | | | 13,112,410.60 |
| | | | ATTORNEY FOR          429.90<br>TRUSTEE EXPENSES | 3220-000 | | | 13,112,410.60 |
| 03/25/14 | 21484 | PRICEWATERHOUSECOOPERS<br>LLP<br>225 SOUTH SIXTH STREET<br>SUITE 1400<br>MINNEAPOLIS, MN 55402 | ACCOUNTANT FOR TRUSTEE FEES AND<br>EXPENSES PER ORDER 3.25.14 | | | 28,060.41 | 13,084,350.19 |

Subtotals :                    $0.00        $157,453.04

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM    V.20.40

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 192

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** Mechanics Bank |
| | **Account:** ******7766 - DDA (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00  (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNTANT FOR        23,119.50<br>TRUSTEE FEES | 3410-000 | | | 13,084,350.19 |
| | | | ACCOUNTANT FOR         4,940.91<br>TRUSTEE EXPENSES | 3420-000 | | | 13,084,350.19 |
| 03/25/14 | 21485 | LAPP, LIBRA, THOMSON,<br>STOEBNER & PUSCH, CHTD<br>120 SOUTH 6TH STREET STE<br>2500<br>MINNEAPOLIS, MN 55402 | ATTORNEY FOR TRUSTEE FEES AND<br>EXPENSES PER ORDER 3.25.14 | | | 259,708.46 | 12,824,641.73 |
| | | | ATTORNEY FOR        256,056.03<br>TRUSTEE FEES | 3110-000 | | | 12,824,641.73 |
| | | | ATTORNEY FOR          3,652.43<br>TRUSTEE EXPENSES | 3120-000 | | | 12,824,641.73 |
| 03/25/14 | 21486 | LINDA M BERREAU CPA<br>19236 Towering Oaks Trail<br>Prior Lake, MN 55372 | ACCOUNTANT FOR TRUSTEE FEES AND<br>EXPENSES PER ORDER 3.25.14 | | | 13,116.40 | 12,811,525.33 |
| | | | ACCOUNTANT FOR        11,389.50<br>TRUSTEE FEES | 3410-000 | | | 12,811,525.33 |
| | | | ACCOUNTANT FOR         1,726.90<br>TRUSTEE EXPENSES | 3420-000 | | | 12,811,525.33 |
| 03/27/14 | 21487 | WHITNEY ACTUARIAL<br>CONSULTING LLC<br>DBA WHITNEY HEALTHCARE<br>CONSULTING<br>18805 CHAVILLE ROAD<br>LUTZ, FL 33558 | RETAINER PER ORDER 3.25.14 | 3731-000 | | 2,500.00 | 12,809,025.33 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 12,806,244.51 |
| 04/01/14 | 21488 | JOHN R STOEBNER TRUSTEE | INTERIM TRUSTEE COMPENSATION AND<br>EXPENSES PER ORDER  3.25.14 | | | 111,824.87 | 12,694,419.64 |
| | | | TRUSTEE        111,800.87<br>COMPENSATION | 2100-000 | | | 12,694,419.64 |
| | | | TRUSTEE EXPENSES        24.00 | 2200-000 | | | 12,694,419.64 |
| 04/01/14 | 21489 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES --<br>MONTH OF MARCH 2014 | 3731-000 | | 6,500.00 | 12,687,919.64 |
| 04/01/14 | 21490 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA<br>COMPUTER TAPES | 2410-000 | | 2,102.20 | 12,685,817.44 |
| 04/01/14 | 21491 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MN<br>COMPUTER TAPES | 2410-000 | | 109.95 | 12,685,707.49 |

| | | | | Subtotals : | $0.00 | $398,642.70 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 193

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH
**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** \*\*-\*\*\*6546
**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)
**Bank Name:** Mechanics Bank
**Account:** \*\*\*\*\*\*7766 - DDA (bms)
**Blanket Bond:** $28,878,000.00   (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/01/14 | 21492 | IRON MOUNTAIN | PAPER STORAGE | 2410-000 | | 1,294.95 | 12,684,412.54 |
| 04/01/14 | 21493 | RADFORD WAREHOUSE | FILE STORAGE | 2410-000 | | 1,185.00 | 12,683,227.54 |
| 04/02/14 | {64} | JOHN R STOEBNER TRUSTEE<br>POLAROID CONSUMER<br>ELECTRONICS LLC<br>FROM PLR IP HOLDINGS LLC<br>WIRE TRANSFER<br>TO PCE | TAX DISTRIBUTION FOR 2013 PLR IP<br>HOLDINGS LLC INCOME<br>20140331MMQFMPB400 0066 ; should have<br>been wired to Polaroid Corporation; not PCE | 1290-000 | 317,270.90 | | 13,000,498.44 |
| 04/02/14 | 21494 | POSTMASTER<br>P O BOX FEE PAYMENT US<br>POSTAL SERVICE<br>61 PLEASANT STREET<br>NEWBURYPORT, MA 01950 | PBE CORPORATION PO BOX 727<br>RENEWAL FEE FOR 6 MONTHS | 2990-000 | | 245.00 | 13,000,253.44 |
| 04/03/14 | 21495 | SHEPHERD DATA SERVICES<br>527 MARQUETTE AVENUE<br>400 RAND TOWER<br>MINNEAPOLIS, MN 55402 | 1/2 OF SHEPHERD DATA SERVICES<br>INVOICE 3/31/2014 (OTHER 1/2 TO BE PAID<br>BY PCE) | 2410-000 | | 1,003.69 | 12,999,249.75 |
| 04/07/14 | 21496 | SOURCECORP<br>P O BOX 142589<br>DRAWER # 9062<br>IRVING, TX 75014-2589 | INVOICE 30007049:  5 GB @ $50 PER = $250<br>(03/14) IMAGESILO | 2410-000 | | 250.00 | 12,998,999.75 |
| 04/07/14 | 21497 | CITY OF NEW BEDFORD<br>ATN:  TREASURER'S OFFICE<br>P O BOX 967<br>NEW BEDFORD, MA 02741-0967 | BILL NUMBER 024141:  TAX LIABILITY FOR<br>2014 4TH QUARTER FINAL REAL ESTATE<br>NOTICE ON PLOT 133; LOT 61 - ES JOHN<br>VERTENTE BLVD. - DUE 5/1/14 | 2820-000 | | 10,577.85 | 12,988,421.90 |
| 04/23/14 | 21498 | NAVISITE<br>400 MINUTEMAN ROAD<br>ANDOVER, MA 01810 | INVOICE 244348:  MAY 2014:  providing data<br>center co-location services | 2410-000 | | 3,495.00 | 12,984,926.90 |
| 04/23/14 | 21499 | JENNIFER DEVELOPMENT CO<br>1907 EAST WAYZATA BLVD,<br>SUITE 250<br>WAYZATA, MN 55391-2069 | RENT (MAY 2014) FOR RECORD<br>RETENTION | 2410-000 | | 437.50 | 12,984,489.40 |
| 04/30/14 | {133} | US TREASURY | RESTITUTION - JEBARA 03CR46 | 1290-000 | 25.14 | | 12,984,514.54 |
| 04/30/14 | {133} | US TREASURY | RESTITUTION - JEBARA 03CR46 | 1290-000 | 27.19 | | 12,984,541.73 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 12,981,473.24 |
| 05/01/14 | 21500 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES --<br>MONTH OF APRIL 2014 | 3731-000 | | 6,500.00 | 12,974,973.24 |
| 05/01/14 | 21501 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA | 2410-000 | | 2,102.20 | 12,972,871.04 |

Subtotals :   $317,323.23   $30,159.68

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM   V.20.40

Exhibit 9

# Form 2

Page: 194

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** Mechanics Bank |
| | **Account:** ******7766 - DDA (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00  (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | COMPUTER TAPES | | | | |
| 05/01/14 | 21502 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MN<br>COMPUTER TAPES | 2410-000 | | 109.95 | 12,972,761.09 |
| 05/01/14 | 21503 | IRON MOUNTAIN | PAPER STORAGE | 2410-000 | | 1,254.99 | 12,971,506.10 |
| 05/01/14 | 21504 | RADFORD WAREHOUSE | FILE STORAGE | 2410-000 | | 1,185.00 | 12,970,321.10 |
| 05/06/14 | 21505 | SHEPHERD DATA SERVICES<br>527 MARQUETTE AVENUE<br>400 RAND TOWER<br>MINNEAPOLIS, MN 55402 | 1/2 OF SHEPHERD DATA SERVICES<br>INVOICE 4/30/2014  $1,030.40 (OTHER 1/2<br>TO BE PAID BY PCE) | 2410-000 | | 515.20 | 12,969,805.90 |
| 05/19/14 | 21506 | NAVISITE<br>400 MINUTEMAN ROAD<br>ANDOVER, MA 01810 | INVOICE 245460:  JUNE 2014:  providing data<br>center co-location services | 2410-000 | | 3,495.00 | 12,966,310.90 |
| 05/19/14 | 21507 | SOURCECORP<br>P O BOX 142589<br>DRAWER # 9062<br>IRVING, TX 75014-2589 | INVOICE 30007686:  5 GB @ $50 PER = $250<br>(04/14) IMAGESILO | 2410-000 | | 250.00 | 12,966,060.90 |
| 05/21/14 | 21508 | NAVISITE<br>400 MINUTEMAN ROAD<br>ANDOVER, MA 01810 | INVOICE 242124:  MARCH 2014:  providing<br>data center co-location services | 2410-000 | | 3,495.00 | 12,962,565.90 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 12,959,689.19 |
| 06/03/14 | 21509 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES --<br>MONTH OF MAY 2014 | 3731-000 | | 6,500.00 | 12,953,189.19 |
| 06/03/14 | 21510 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA<br>COMPUTER TAPES | 2410-000 | | 2,102.20 | 12,951,086.99 |
| 06/03/14 | 21511 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MN<br>COMPUTER TAPES | 2410-000 | | 109.95 | 12,950,977.04 |
| 06/03/14 | 21512 | IRON MOUNTAIN | PAPER STORAGE | 2410-000 | | 1,151.83 | 12,949,825.21 |
| 06/03/14 | 21513 | RADFORD WAREHOUSE | FILE STORAGE | 2410-000 | | 1,185.00 | 12,948,640.21 |
| 06/03/14 | 21514 | JENNIFER DEVELOPMENT CO<br>1907 EAST WAYZATA BLVD,<br>SUITE 250<br>WAYZATA, MN 55391-2069 | RENT (JUNE 2014) FOR RECORD<br>RETENTION | 2410-000 | | 437.50 | 12,948,202.71 |
| 06/03/14 | 21515 | SOURCECORP<br>P O BOX 142589<br>DRAWER # 9062<br>IRVING, TX 75014-2589 | INVOICE 30007404:  1 GB @ $40 PER = $40<br>(4/14) CD VAULT STORAGE | 2410-000 | | 40.00 | 12,948,162.71 |
| 06/04/14 | 21516 | SHEPHERD DATA SERVICES<br>527 MARQUETTE AVENUE | 1/2 OF SHEPHERD DATA SERVICES<br>INVOICE 5/31/2014  $1,030.40 (OTHER 1/2 | 2410-000 | | 515.20 | 12,947,647.51 |

| | | | | Subtotals : | $0.00 | $25,223.53 | |

Printed: 01/24/2022 10:40 AM    V.20.40

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 195

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** Mechanics Bank |
| | **Account:** ******7766 - DDA (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00  (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | 400 RAND TOWER<br>MINNEAPOLIS, MN 55402 | TO BE PAID BY PCE) | | | | |
| 06/10/14 | 21517 | SOURCECORP<br>P O BOX 142589<br>DRAWER # 9062<br>IRVING, TX 75014-2589 | INVOICE 30008197:  5 GB @ $50 PER = $250 (05/14) IMAGESILO | 2410-000 | | 250.00 | 12,947,397.51 |
| 06/11/14 | 21518 | LAPP, LIBRA, THOMSON, STOEBNER & PUSCH, CHTD<br>120 SOUTH 6TH STREET STE 2500<br>MINNEAPOLIS, MN 55402 | ATTORNEY FOR TRUSTEE FEES AND EXPENSES PER ORDER 6.10.14 | | | 285,113.67 | 12,662,283.84 |
| | | | ATTORNEY FOR          279,422.31<br>TRUSTEE FEES | 3110-000 | | | 12,662,283.84 |
| | | | ATTORNEY FOR            5,691.36<br>TRUSTEE EXPENSES | 3120-000 | | | 12,662,283.84 |
| 06/11/14 | 21519 | LINDQUIST & VENNUM PLLP<br>4200 IDS CENTER 80 S 8TH ST<br>MINNEAPOLIS, MN 55402 | ATTORNEY FOR TRUSTEE FEES AND EXPENSES PER ORDER 6.10.14 | | | 97,682.97 | 12,564,600.87 |
| | | | ATTORNEY FOR           96,604.75<br>TRUSTEE FEES | 3210-000 | | | 12,564,600.87 |
| | | | ATTORNEY FOR            1,078.22<br>TRUSTEE EXPENSES | 3220-000 | | | 12,564,600.87 |
| 06/11/14 | 21520 | FAEGRE BAKER DANIELS LLP<br>2200 WELLS FARGO CENTER<br>90 SOUTH 7TH STREET<br>MINNEAPOLIS, MN 55402-3901 | ATTORNEY FOR TRUSTEE FEES AND EXPENSES PER ORDER 6.10.14 | | | 52,760.10 | 12,511,840.77 |
| | | | ATTORNEY FOR           52,215.77<br>TRUSTEE FEES | 3210-000 | | | 12,511,840.77 |
| | | | ATTORNEY FOR             544.33<br>TRUSTEE EXPENSES | 3220-000 | | | 12,511,840.77 |
| 06/11/14 | 21521 | Kelly Hannaford & Battles PA<br>706 Second Avenue South, Suite 900<br>Minneapolis, MN 55402 | SPECIAL ERISA COUNSEL FOR TRUSTEE FEES  PER ORDER 6.10.14 | 3210-000 | | 2,317.50 | 12,509,523.27 |
| 06/11/14 | 21522 | PRICEWATERHOUSECOOPERS LLP<br>225 SOUTH SIXTH STREET<br>SUITE 1400<br>MINNEAPOLIS, MN 55402 | ACCOUNTANT FOR TRUSTEE FEES AND EXPENSES PER ORDER 6.10.14 | | | 70,119.21 | 12,439,404.06 |

Subtotals :                    $0.00        $508,243.45

Exhibit 9

# Form 2

Page: 196

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH
**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546
**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)
**Bank Name:** Mechanics Bank
**Account:** ******7766 - DDA (bms)
**Blanket Bond:** $28,878,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNTANT FOR    65,137.50<br>TRUSTEE FEES | 3410-000 | | | 12,439,404.06 |
| | | | ACCOUNTANT FOR    4,981.71<br>TRUSTEE EXPENSES | 3420-000 | | | 12,439,404.06 |
| 06/11/14 | 21523 | LINDA M BERREAU CPA<br>19236 Towering Oaks Trail<br>Prior Lake, MN 55372 | ACCOUNTANT FOR TRUSTEE FEES AND<br>EXPENSES PER ORDER 6.10.14 | | | 6,972.95 | 12,432,431.11 |
| | | | ACCOUNTANT FOR    6,909.25<br>TRUSTEE FEES | 3410-000 | | | 12,432,431.11 |
| | | | ACCOUNTANT FOR    63.70<br>TRUSTEE EXPENSES | 3420-000 | | | 12,432,431.11 |
| 06/11/14 | 21524 | FRUTH JAMISON & ELSASS PLLC<br>3902 IDS CENTER<br>80 SOUTH 8TH STREET<br>MINNEAPOLIS, MN 55402 | SPECIAL COUNSEL FOR TRUSTEE FEES<br>AND EXPENSES PER ORDER 6.10.14 | | | 54,177.00 | 12,378,254.11 |
| | | | SPECIAL COUNSEL    53,903.67<br>FOR TRUSTEE FEES | 3210-000 | | | 12,378,254.11 |
| | | | SPECIAL COUNSEL    273.33<br>FOR TRUSTEE<br>EXPENSES | 3220-000 | | | 12,378,254.11 |
| 06/23/14 | 21525 | JENNIFER DEVELOPMENT CO<br>1907 EAST WAYZATA BLVD,<br>SUITE 250<br>WAYZATA, MN 55391-2069 | RENT (JULY 2014) FOR RECORD<br>RETENTION | 2410-000 | | 437.50 | 12,377,816.61 |
| 06/25/14 | {160} | HAGENS BERMAN SOBOL<br>SHAPIRO LLP | REIMBURSEMENT FOR CHARGES<br>INCURRED FOR POLAROID DOCUMENT<br>SEARCH | 1290-000 | 1,257.91 | | 12,379,074.52 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 12,376,293.70 |
| 07/01/14 | 21526 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES --<br>MONTH OF JUNE 2014; PLUS WEB MAIL<br>RENEWAL EXPENSE | | | 6,764.45 | 12,369,529.25 |
| | | | CONSULTANT FOR    6,500.00<br>TRUSTEE FEES JUNE<br>2014 | 3731-000 | | | 12,369,529.25 |
| | | | CONSULTANT FOR    264.45<br>TRUSTEE EXPENSES | 3732-000 | | | 12,369,529.25 |
| 07/01/14 | 21527 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA<br>COMPUTER TAPES | 2410-000 | | 2,102.20 | 12,367,427.05 |
| 07/01/14 | 21528 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MN | 2410-000 | | 109.95 | 12,367,317.10 |

Subtotals :              $1,257.91      $73,344.87

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM    V.20.40

Exhibit 9

# Form 2

Page: 197

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH
**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** \*\*-\*\*\*6546
**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)
**Bank Name:** Mechanics Bank
**Account:** \*\*\*\*\*\*7766 - DDA (bms)
**Blanket Bond:** $28,878,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| | | | COMPUTER TAPES | | | |
| 07/01/14 | 21529 | IRON MOUNTAIN | PAPER STORAGE | | 1,297.18 | 12,366,019.92 |
| 07/01/14 | 21530 | RADFORD WAREHOUSE | FILE STORAGE | | 1,185.00 | 12,364,834.92 |
| 07/07/14 | 21531 | CITY OF NEW BEDFORD<br>ATN:  TREASURER'S OFFICE<br>P O BOX 967<br>NEW BEDFORD, MA 02741-0967 | BILL NUMBER 024127:  TAX LIABILITY FOR<br>2015 1st EST REAL ESTATE NOTICE ON<br>PLOT 133; LOT 61 - ES JOHN VERTENTE<br>BLVD. - DUE 8/1/14 | | 10,078.47 | 12,354,756.45 |
| 07/07/14 | 21532 | SHEPHERD DATA SERVICES<br>527 MARQUETTE AVENUE<br>400 RAND TOWER<br>MINNEAPOLIS, MN 55402 | 1/2 OF SHEPHERD DATA SERVICES<br>INVOICE 6/30/2014  (OTHER 1/2 TO BE PAID<br>BY PCE) | | 568.67 | 12,354,187.78 |
| 07/11/14 | 21533 | SOURCECORP<br>P O BOX 142589<br>DRAWER # 9062<br>IRVING, TX 75014-2589 | INVOICE 30008322:  5 GB @ $50 PER = $250<br>(06/14) IMAGESILO | | 250.00 | 12,353,937.78 |
| 07/21/14 | 21534 | JENNIFER DEVELOPMENT CO<br>1907 EAST WAYZATA BLVD,<br>SUITE 250<br>WAYZATA, MN 55391-2069 | RENT (AUGUST 2014) FOR RECORD<br>RETENTION | | 437.50 | 12,353,500.28 |
| 07/31/14 | {158} | SEARS HOLDINGS<br>MANAGEMENT CORPORATION | SETTLEMENT PAYMENT | 50,000.00 | | 12,403,500.28 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | | 3,164.38 | 12,400,335.90 |
| 08/04/14 | 21535 | BOIES SCHILLER & FLEXNER LLP<br>2200 NW CORPORATE<br>BOULEVARD SUITE 400<br>BOCA RATON, FL 33431 | SPECIAL COUNSEL FOR TRUSTEE FEES<br>AND EXPENSES PER ORDER 7.30.14 | | 323,269.80 | 12,077,066.10 |
| | | | SPECIAL COUNSEL            252,490.67<br>FOR TRUSTEE FEES | 3210-000 | | 12,077,066.10 |
| | | | SPECIAL COUNSEL             48,140.33<br>FOR TRUSTEE FEES | 3210-000 | | 12,077,066.10 |
| | | | SPECIAL COUNSEL             22,638.80<br>FOR TRUSTEE<br>EXPENSES | 3220-000 | | 12,077,066.10 |
| 08/04/14 | 21536 | NAVISITE<br>400 MINUTEMAN ROAD<br>ANDOVER, MA 01810 | INVOICE 247626:  AUGUST 2014:  providing<br>data center co-location services | | 3,495.00 | 12,073,571.10 |
| 08/04/14 | 21537 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES --<br>MONTH OF JULY 2014 | | 6,500.00 | 12,067,071.10 |

Note: T-Code values 2410-000, 2820-000, 2410-000, 2410-000, 2410-000, 1221-000, 2600-000, 2410-000, 3731-000 appear in the Description column area between rows.

Subtotals :        $50,000.00        $350,246.00

Exhibit 9

# Form 2

Page: 198

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH
**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546
**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)
**Bank Name:** Mechanics Bank
**Account:** ******7766 - DDA (bms)
**Blanket Bond:** $28,878,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| 08/04/14 | 21538 | MICHAEL F MCELROY<br>48 DORCHESTER ST., APT 1<br>WORCESTER, MA 01604-4404 | IT CONSULTING SUPPORT RELATED TO<br>PBESTATE CONNECTIVITY ISSUES<br>JANUARY 2014 THROUGH JULY 2014;  40<br>HOURS @ $50 PER HOUR | 3731-000 | | 2,000.00 | 12,065,071.10 |
| 08/04/14 | 21539 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA<br>COMPUTER TAPES | 2410-000 | | 2,102.20 | 12,062,968.90 |
| 08/04/14 | 21540 | IRON MOUNTAIN | PAPER STORAGE | 2410-000 | | 1,204.67 | 12,061,764.23 |
| 08/04/14 | 21541 | RADFORD WAREHOUSE | FILE STORAGE | 2410-000 | | 1,185.00 | 12,060,579.23 |
| 08/04/14 | 21542 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MN<br>COMPUTER TAPES | 2410-000 | | 109.95 | 12,060,469.28 |
| 08/06/14 | 21543 | SHEPHERD DATA SERVICES<br>527 MARQUETTE AVENUE<br>400 RAND TOWER<br>MINNEAPOLIS, MN 55402 | 1/2 OF SHEPHERD DATA SERVICES<br>INVOICE 7/31/2014  (OTHER 1/2 TO BE PAID<br>BY PCE) | 2410-000 | | 753.90 | 12,059,715.38 |
| 08/06/14 | 21544 | JOHN R STOEBNER TRUSTEE | INTERIM TRUSTEE COMPENSATION AND<br>EXPENSES PER ORDER  6.10.14 | | | 34,362.54 | 12,025,352.84 |
| | | | TRUSTEE        33,812.44<br>COMPENSATION | 2100-000 | | | 12,025,352.84 |
| | | | TRUSTEE EXPENSES      550.10 | 2200-000 | | | 12,025,352.84 |
| 08/11/14 | {132} | HON HAI PRECISION INDUSTRY<br>CO LTD VIA WIRE TRANSFER<br>CARSTON LTDCITIBAN<br>20140811B1Q8021C00 38 | SETTLEMENT PAYMENT | 1141-000 | 484,975.00 | | 12,510,327.84 |
| 08/12/14 | 21545 | SOURCECORP<br>P O BOX 142589<br>DRAWER # 9062<br>IRVING, TX 75014-2589 | INVOICE 30009214:  5 GB @ $50 PER = $250<br>(07/14) IMAGESILO | 2410-000 | | 250.00 | 12,510,077.84 |
| 08/15/14 | {132} | HON HAI PRECISION INDUSTRY<br>CO LTD<br>CARSTON LTDCITIBAN<br>20140815B1Q8021C00 23 | SETTLEMENT PAYMENT | 1141-000 | 25.00 | | 12,510,102.84 |
| 08/18/14 | 21546 | JOHN R STOEBNER TRUSTEE<br>POLAROID CONSUMER<br>ELECTRONICS LLC | TRANSFER HON HAI PRECISION<br>INDUSTRY CO LTD SETTLEMENT<br>PAYMENT FROM POL CORP TO PCE | 8500-002 | | 265,672.00 | 12,244,430.84 |
| 08/18/14 | 21547 | INTERNATIONAL SURETIES, LTD.<br>701 POYDRAS STREET - SUITE<br>420<br>NEW ORLEANS,, LA 70139 | BOND #016039079 9/1/14 - 9/1/15 (bond<br>$95,000,000.00) (pro rata between Pol Corp<br>and PCE) | 2300-000 | | 152,362.83 | 12,092,068.01 |
| 08/20/14 | 21548 | NAVISITE | INVOICE 248286:  September 2014:  providing | 2410-000 | | 3,495.00 | 12,088,573.01 |

Subtotals :  $485,000.00   $463,498.09

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 199

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH
**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546
**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)
**Bank Name:** Mechanics Bank
**Account:** ******7766 - DDA (bms)
**Blanket Bond:** $28,878,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | 400 MINUTEMAN ROAD<br>ANDOVER, MA 01810 | data center co-location services | | | | |
| 08/20/14 | 21549 | JENNIFER DEVELOPMENT CO<br>1907 EAST WAYZATA BLVD,<br>SUITE 250<br>WAYZATA, MN 55391-2069 | RENT (SEPTEMBER 2014) FOR RECORD<br>RETENTION | 2410-000 | | 437.50 | 12,088,135.51 |
| 08/25/14 | 21550 | NAVISITE<br>400 MINUTEMAN ROAD<br>ANDOVER, MA 01810 | INVOICE 246567:  JULY 2014:  providing data<br>center co-location services | 2410-000 | | 3,495.00 | 12,084,640.51 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 12,081,859.69 |
| 09/02/14 | 21551 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES --<br>MONTH OF AUGUST 2014 | 3731-000 | | 6,500.00 | 12,075,359.69 |
| 09/02/14 | 21552 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA<br>COMPUTER TAPES | 2410-000 | | 2,165.14 | 12,073,194.55 |
| 09/02/14 | 21553 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MN<br>COMPUTER TAPES | 2410-000 | | 112.52 | 12,073,082.03 |
| 09/02/14 | 21554 | IRON MOUNTAIN | PAPER STORAGE | 2410-000 | | 1,214.00 | 12,071,868.03 |
| 09/02/14 | 21555 | RADFORD WAREHOUSE | FILE STORAGE | 2410-000 | | 1,185.00 | 12,070,683.03 |
| 09/08/14 | 21556 | SOURCECORP<br>P O BOX 142589<br>DRAWER # 9062<br>IRVING, TX 75014-2589 | INVOICE 30009812:  5 GB @ $50 PER = $250<br>(08/14) IMAGESILO | 2410-000 | | 250.00 | 12,070,433.03 |
| 09/08/14 | 21557 | SHEPHERD DATA SERVICES<br>527 MARQUETTE AVENUE<br>400 RAND TOWER<br>MINNEAPOLIS, MN 55402 | 1/2 OF SHEPHERD DATA SERVICES<br>INVOICE 8/31/2014  (OTHER 1/2 TO BE PAID<br>BY PCE) | 2410-000 | | 1,403.90 | 12,069,029.13 |
| 09/22/14 | 21558 | JENNIFER DEVELOPMENT CO<br>1907 EAST WAYZATA BLVD,<br>SUITE 250<br>WAYZATA, MN 55391-2069 | RENT (OCTOBER 2014) FOR RECORD<br>RETENTION | 2410-000 | | 437.50 | 12,068,591.63 |
| 09/23/14 | 21559 | NAVISITE<br>400 MINUTEMAN ROAD<br>ANDOVER, MA 01810 | INVOICE 249467:  October 2014:  providing<br>data center co-location services | 2410-000 | | 3,495.00 | 12,065,096.63 |
| 09/25/14 | 21560 | LAPP, LIBRA, THOMSON,<br>STOEBNER & PUSCH, CHTD<br>120 SOUTH 6TH STREET STE<br>2500<br>MINNEAPOLIS, MN 55402 | ATTORNEY FOR TRUSTEE FEES AND<br>EXPENSES PER ORDER 9.25.14 | | | 210,903.37 | 11,854,193.26 |

Subtotals :          $0.00          $234,379.75

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM    V.20.40

Exhibit 9

# Form 2

Page: 200

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** Mechanics Bank |
| | **Account:** ******7766 - DDA (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00  (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ATTORNEY FOR TRUSTEE FEES 209,901.87 | 3110-000 | | | 11,854,193.26 |
| | | | ATTORNEY FOR TRUSTEE EXPENSES 1,001.50 | 3120-000 | | | 11,854,193.26 |
| 09/25/14 | 21561 | FRUTH JAMISON & ELSASS PLLC 3902 IDS CENTER 80 SOUTH 8TH STREET MINNEAPOLIS, MN 55402 | SPECIAL COUNSEL FOR TRUSTEE FEES AND EXPENSES PER ORDER 9.25.14 | | | 7,023.33 | 11,847,169.93 |
| | | | SPECIAL COUNSEL FOR TRUSTEE FEES 6,890.00 | 3210-000 | | | 11,847,169.93 |
| | | | SPECIAL COUNSEL FOR TRUSTEE EXPENSES 133.33 | 3220-000 | | | 11,847,169.93 |
| 09/25/14 | 21562 | PRICEWATERHOUSECOOPERS LLP 225 SOUTH SIXTH STREET SUITE 1400 MINNEAPOLIS, MN 55402 | ACCOUNTANT FOR TRUSTEE FEES AND EXPENSES PER ORDER 9.25.14 | | | 108,808.65 | 11,738,361.28 |
| | | | ACCOUNTANT FOR TRUSTEE FEES 103,648.00 | 3410-000 | | | 11,738,361.28 |
| | | | ACCOUNTANT FOR TRUSTEE EXPENSES 5,160.65 | 3420-000 | | | 11,738,361.28 |
| 09/25/14 | 21563 | LINDA M BERREAU CPA 19236 Towering Oaks Trail Prior Lake, MN 55372 | ACCOUNTANT FOR TRUSTEE FEES AND EXPENSES PER ORDER 9.25.14 | | | 5,143.28 | 11,733,218.00 |
| | | | ACCOUNTANT FOR TRUSTEE FEES 4,145.25 | 3410-000 | | | 11,733,218.00 |
| | | | ACCOUNTANT FOR TRUSTEE EXPENSES 998.03 | 3420-000 | | | 11,733,218.00 |
| 09/25/14 | 21564 | LINDQUIST & VENNUM PLLP 4200 IDS CENTER 80 S 8TH ST MINNEAPOLIS, MN 55402 | ATTORNEY FOR TRUSTEE FEES AND EXPENSES PER ORDER 9.25.14 | | | 16,594.31 | 11,716,623.69 |
| | | | ATTORNEY FOR TRUSTEE FEES 16,187.00 | 3210-000 | | | 11,716,623.69 |
| | | | ATTORNEY FOR TRUSTEE EXPENSES 407.31 | 3220-000 | | | 11,716,623.69 |
| 09/25/14 | 21565 | FAEGRE BAKER DANIELS LLP 2200 WELLS FARGO CENTER 90 SOUTH 7TH STREET | ATTORNEY FOR TRUSTEE FEES AND EXPENSES PER ORDER 9.25.14 | | | 39,982.44 | 11,676,641.25 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $177,552.01 |

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM    V.20.40

Exhibit 9

# Form 2

Page: 201

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** Mechanics Bank |
| | **Account:** ******7766 - DDA (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00  (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | MINNEAPOLIS, MN 55402-3901 | | | | | |
| | | | ATTORNEY FOR          38,482.28<br>TRUSTEE FEES | 3210-000 | | | 11,676,641.25 |
| | | | ATTORNEY FOR           1,500.16<br>TRUSTEE EXPENSES | 3220-000 | | | 11,676,641.25 |
| 09/25/14 | 21566 | WHITNEY ACTUARIAL<br>CONSULTING LLC<br>DBA WHITNEY HEALTHCARE<br>CONSULTING<br>18805 CHAVILLE ROAD<br>LUTZ, FL 33558 | CONSULTANT FOR TRUSTEE FEES PER<br>ORDER 9.25.14 | 3731-000 | | 775.00 | 11,675,866.25 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 11,672,797.76 |
| 10/02/14 | 21567 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES --<br>MONTH OF SEPTEMBER 2014 | 3731-000 | | 6,500.00 | 11,666,297.76 |
| 10/02/14 | 21568 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA<br>COMPUTER TAPES | 2410-000 | | 2,165.14 | 11,664,132.62 |
| 10/02/14 | 21569 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MN<br>COMPUTER TAPES | 2410-000 | | 112.52 | 11,664,020.10 |
| 10/02/14 | 21570 | IRON MOUNTAIN | PAPER STORAGE | 2410-000 | | 1,643.62 | 11,662,376.48 |
| 10/02/14 | 21571 | RADFORD WAREHOUSE | FILE STORAGE | 2410-000 | | 1,185.00 | 11,661,191.48 |
| 10/02/14 | 21572 | BOIES SCHILLER & FLEXNER LLP<br>2200 NW CORPORATE<br>BOULEVARD SUITE 400<br>BOCA RATON, FL 33431 | SPECIAL COUNSEL FOR TRUSTEE FEES<br>AND EXPENSES PER ORDER 10.01.14 | | | 162,255.63 | 11,498,935.85 |
| | | | SPECIAL COUNSEL       152,124.67<br>FOR TRUSTEE FEES | 3210-000 | | | 11,498,935.85 |
| | | | SPECIAL COUNSEL        10,130.96<br>FOR TRUSTEE<br>EXPENSES | 3220-000 | | | 11,498,935.85 |
| 10/02/14 | 21573 | CITY OF NEW BEDFORD<br>ATN:  TREASURER'S OFFICE<br>P O BOX 967<br>NEW BEDFORD, MA 02741-0967 | BILL NUMBER 024127:  TAX LIABILITY FOR<br>2015 2ND EST REAL ESTATE NOTICE ON<br>PLOT 133; LOT 61 - ES JOHN VERTENTE<br>BLVD. - DUE 11/1314 | 2820-000 | | 10,078.47 | 11,488,857.38 |
| 10/06/14 | 21574 | SHEPHERD DATA SERVICES<br>527 MARQUETTE AVENUE<br>400 RAND TOWER<br>MINNEAPOLIS, MN 55402 | 1/2 OF SHEPHERD DATA SERVICES<br>INVOICE 9/30/2014  (OTHER 1/2 TO BE PAID<br>BY PCE) | 2410-000 | | 1,603.90 | 11,487,253.48 |
| 10/06/14 | 21575 | JOHN R STOEBNER TRUSTEE | INTERIM TRUSTEE COMPENSATION AND | | | 23,768.26 | 11,463,485.22 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $213,156.03 |

Printed: 01/24/2022 10:40 AM    V.20.40

Exhibit 9

# Form 2

Page: 202

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH

**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546

**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)

**Bank Name:** Mechanics Bank

**Account:** ******7766 - DDA (bms)

**Blanket Bond:** $28,878,000.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | EXPENSES PER ORDER  9.25.14 | | | | |
| | | | TRUSTEE                     23,731.66<br>COMPENSATION | 2100-000 | | | 11,463,485.22 |
| | | | TRUSTEE EXPENSES          36.60 | 2200-000 | | | 11,463,485.22 |
| 10/08/14 | 21576 | SOURCECORP<br>P O BOX 142589<br>DRAWER # 9062<br>IRVING, TX 75014-2589 | INVOICE 30010250:  5 GB @ $50 PER = $250<br>(09/14) IMAGESILO | 2410-000 | | 250.00 | 11,463,235.22 |
| 10/09/14 | 21577 | CALIFORNIA SECRETARY OF<br>STATE<br>STATEMENT OF INFORMATION<br>UNIT<br>P O BOX 944230<br>SACRAMENTO, CA 94244-2300 | STATEMENT OF INFORMATION FILING FEE<br>FOR POLAROID CORPORATION<br>Voided on 01/09/15 | 2990-000 | | 25.00 | 11,463,210.22 |
| 10/09/14 | 21578 | NEW JERSEY DIVISION OF<br>REVENUE<br>ATTN:  BUSINESS LIQUIDATION<br>P O BOX 308<br>TRENTON, NJ 08646 | CERTIFICATE OF WITHDRAWAL FOR<br>FOREIGN PROFIT CORPORATIONS,<br>ESTIMATED SUMMARY TAX RETURN, AND<br>APP FOR TAX CLEARANCE - POLAROID<br>CORPORATION | 2990-000 | | 120.00 | 11,463,090.22 |
| 10/09/14 | 21579 | POSTMASTER<br>P O BOX FEE PAYMENT US<br>POSTAL SERVICE<br>61 PLEASANT STREET<br>NEWBURYPORT, MA 01950-9998 | PBE CORPORATION PO BOX 727<br>RENEWAL FEE FOR 6 MONTHS | 2990-000 | | 245.00 | 11,462,845.22 |
| 10/20/14 | 21580 | JENNIFER DEVELOPMENT CO<br>1907 EAST WAYZATA BLVD,<br>SUITE 250<br>WAYZATA, MN 55391-2069 | RENT (NOVEMBER 2014) FOR RECORD<br>RETENTION | 2410-000 | | 437.50 | 11,462,407.72 |
| 10/22/14 | 21581 | NAVISITE<br>400 MINUTEMAN ROAD<br>ANDOVER, MA 01810 | INVOICE 250583:  November 2014:  providing<br>data center co-location services | 2410-000 | | 3,495.00 | 11,458,912.72 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,972.60 | 11,455,940.12 |
| 11/03/14 | {152} | BLUE CROSS BLUE SHIELD OF<br>MASSACHUSETTS | REFUND | 1290-000 | 2,346.50 | | 11,458,286.62 |
| 11/03/14 | 21582 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES --<br>MONTH OF OCTOBER 2014 | 3731-000 | | 6,500.00 | 11,451,786.62 |
| 11/03/14 | 21583 | MICHAEL F MCELROY<br>48 DORCHESTER ST., APT 1 | IT CONSULTING SUPPORT:  RESOLVE<br>NAVISITE VAULT SYSTEM ISSUES AUGUST | 3731-000 | | 750.00 | 11,451,036.62 |

Subtotals :          $2,346.50       $14,795.10

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM    V.20.40

Exhibit 9

# Form 2

Page: 203

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** Mechanics Bank |
| | **Account:** ******7766 - DDA (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00  (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | WORCESTER, MA 01604-4404 | 2014 THROUGH OCTOBER 2014;  15 HOURS @ $50 PER HOUR | | | | |
| 11/03/14 | 21584 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA COMPUTER TAPES | 2410-000 | | 2,165.14 | 11,448,871.48 |
| 11/03/14 | 21585 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MN COMPUTER TAPES | 2410-000 | | 112.52 | 11,448,758.96 |
| 11/03/14 | 21586 | IRON MOUNTAIN | PAPER STORAGE | 2410-000 | | 1,256.40 | 11,447,502.56 |
| 11/03/14 | 21587 | RADFORD WAREHOUSE | FILE STORAGE | 2410-000 | | 1,185.00 | 11,446,317.56 |
| 11/05/14 | 21588 | SHEPHERD DATA SERVICES<br>527 MARQUETTE AVENUE<br>400 RAND TOWER<br>MINNEAPOLIS, MN 55402 | 1/2 OF SHEPHERD DATA SERVICES INVOICE 10/31/2014  (OTHER 1/2 TO BE PAID BY PCE) | 2410-000 | | 1,787.25 | 11,444,530.31 |
| 11/10/14 | 21589 | SOURCECORP<br>P O BOX 142589<br>DRAWER # 9062<br>IRVING, TX 75014-2589 | INVOICE 30010770:  5 GB @ $50 PER = $250 (10/14) IMAGESILO | 2410-000 | | 250.00 | 11,444,280.31 |
| 11/21/14 | 21590 | JENNIFER DEVELOPMENT CO<br>1907 EAST WAYZATA BLVD,<br>SUITE 250<br>WAYZATA, MN 55391-2069 | RENT (DECEMBER 2014) FOR RECORD RETENTION | 2410-000 | | 437.50 | 11,443,842.81 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,589.04 | 11,441,253.77 |
| 12/03/14 | 21591 | SAP AMERICA, INC.<br>C/O BROWN & CONNERY<br>LLP-ATTN:K.SCHWEIKER<br>6 NORTH BROAD STREET<br>WOODBURY,, NJ 08096 | TRUSTEE WILL PAY SAP $10,000 ON JANUARY 1, 2015, PER COURT ORDER DATED AUGUST 6, 2010, RE SETTLEMENT | 2420-000 | | 10,000.00 | 11,431,253.77 |
| 12/03/14 | 21592 | NAVISITE<br>400 MINUTEMAN ROAD<br>ANDOVER, MA 01810 | INVOICE 251726:  December 2014:  providing data center co-location services | 2410-000 | | 3,495.00 | 11,427,758.77 |
| 12/03/14 | 21593 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES -- MONTH OF NOVEMBER 2014 | 3731-000 | | 6,500.00 | 11,421,258.77 |
| 12/03/14 | 21594 | MICHAEL F MCELROY<br>48 DORCHESTER ST., APT 1<br>WORCESTER, MA 01604-4404 | IT CONSULTING SUPPORT:  NAVISITE VAULT SYSTEM ISSUES NOVEMBER 2014; 30 HOURS @ $50 PER HOUR | 3731-000 | | 1,500.00 | 11,419,758.77 |
| 12/03/14 | 21595 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA COMPUTER TAPES | 2410-000 | | 2,165.14 | 11,417,593.63 |
| 12/03/14 | 21596 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MN COMPUTER TAPES | 2410-000 | | 112.52 | 11,417,481.11 |

| | | | Subtotals : | | $0.00 | $33,555.51 | |

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM   V.20.40

Exhibit 9

# Form 2

Page: 204

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | |
| **Case Name:** POLAROID CORPORATION | |
| **Taxpayer ID #:** **-***6546 | |
| **Period Ending:** 01/24/22 | |

| | |
|---|---|
| **Trustee:** | John R. Stoebner (430050) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******7766 - DDA (bms) |
| **Blanket Bond:** | $28,878,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/03/14 | 21597 | IRON MOUNTAIN | PAPER STORAGE | 2410-000 | | 1,592.57 | 11,415,888.54 |
| 12/03/14 | 21598 | RADFORD WAREHOUSE | FILE STORAGE | 2410-000 | | 1,185.00 | 11,414,703.54 |
| 12/05/14 | 21599 | SHEPHERD DATA SERVICES<br>527 MARQUETTE AVENUE<br>400 RAND TOWER<br>MINNEAPOLIS, MN 55402 | 1/2 OF SHEPHERD DATA SERVICES<br>INVOICE 11/30/2014  (OTHER 1/2 TO BE<br>PAID BY PCE) | 2410-000 | | 1,300.40 | 11,413,403.14 |
| 12/08/14 | 21600 | SOURCECORP<br>P O BOX 142589<br>DRAWER # 9062<br>IRVING, TX 75014-2589 | INVOICE 30011242:  5 GB @ $50 PER = $250<br>(11/14) IMAGESILO | 2410-000 | | 250.00 | 11,413,153.14 |
| 12/11/14 | 21601 | LAPP, LIBRA, THOMSON,<br>STOEBNER & PUSCH, CHTD<br>120 SOUTH 6TH STREET STE<br>2500<br>MINNEAPOLIS, MN 55402 | ATTORNEY FOR TRUSTEE FEES AND<br>EXPENSES PER ORDER 12.11.14 | | | 284,046.21 | 11,129,106.93 |
| | | | ATTORNEY FOR        282,070.40<br>TRUSTEE FEES | 3110-000 | | | 11,129,106.93 |
| | | | ATTORNEY FOR          1,975.81<br>TRUSTEE EXPENSES | 3120-000 | | | 11,129,106.93 |
| 12/11/14 | 21602 | FAEGRE BAKER DANIELS LLP<br>2200 WELLS FARGO CENTER<br>90 SOUTH 7TH STREET<br>MINNEAPOLIS, MN 55402-3901 | ATTORNEY FOR TRUSTEE FEES AND<br>EXPENSES PER ORDER 12.11.14 | | | 1,987.44 | 11,127,119.49 |
| | | | ATTORNEY FOR          1,858.50<br>TRUSTEE FEES | 3210-000 | | | 11,127,119.49 |
| | | | ATTORNEY FOR            128.94<br>TRUSTEE EXPENSES | 3220-000 | | | 11,127,119.49 |
| 12/11/14 | 21603 | LINDQUIST & VENNUM PLLP<br>4200 IDS CENTER 80 S 8TH ST<br>MINNEAPOLIS, MN 55402 | ATTORNEY FOR TRUSTEE FEES AND<br>EXPENSES PER ORDER 12.11.14 | | | 50,933.57 | 11,076,185.92 |
| | | | ATTORNEY FOR         50,565.00<br>TRUSTEE FEES | 3210-000 | | | 11,076,185.92 |
| | | | ATTORNEY FOR            368.57<br>TRUSTEE EXPENSES | 3220-000 | | | 11,076,185.92 |
| 12/11/14 | 21604 | PRICEWATERHOUSECOOPERS<br>LLP<br>225 SOUTH SIXTH STREET<br>SUITE 1400<br>MINNEAPOLIS, MN 55402 | ACCOUNTANT FOR TRUSTEE FEES AND<br>EXPENSES PER ORDER 12.11.14 | | | 131,145.55 | 10,945,040.37 |

| | | | | Subtotals : | $0.00 | $472,440.74 | |

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM     V.20.40

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 205

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** Mechanics Bank |
| | **Account:** ******7766 - DDA (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00  (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNTANT FOR          123,772.00<br>TRUSTEE FEES | 3410-000 | | | 10,945,040.37 |
| | | | ACCOUNTANT FOR              7,373.55<br>TRUSTEE EXPENSES | 3420-000 | | | 10,945,040.37 |
| 12/11/14 | 21605 | BOIES SCHILLER & FLEXNER LLP<br>2200 NW CORPORATE<br>BOULEVARD SUITE 400<br>BOCA RATON, FL 33431 | SPECIAL COUNSEL FOR TRUSTEE FEES<br>AND EXPENSES PER ORDER 12.11.14 | | | 75,623.88 | 10,869,416.49 |
| | | | SPECIAL COUNSEL           67,656.00<br>FOR TRUSTEE FEES | 3210-000 | | | 10,869,416.49 |
| | | | SPECIAL COUNSEL             7,967.88<br>FOR TRUSTEE<br>EXPENSES | 3220-000 | | | 10,869,416.49 |
| 12/11/14 | 21606 | FRUTH JAMISON & ELSASS PLLC<br>3902 IDS CENTER<br>80 SOUTH 8TH STREET<br>MINNEAPOLIS, MN 55402 | SPECIAL COUNSEL FOR TRUSTEE FEES<br>AND EXPENSES PER ORDER 12.11.14 | | | 33,453.62 | 10,835,962.87 |
| | | | SPECIAL COUNSEL           32,471.67<br>FOR TRUSTEE FEES | 3210-000 | | | 10,835,962.87 |
| | | | SPECIAL COUNSEL                981.95<br>FOR TRUSTEE<br>EXPENSES | 3220-000 | | | 10,835,962.87 |
| 12/11/14 | 21607 | WHITNEY ACTUARIAL<br>CONSULTING LLC<br>DBA WHITNEY HEALTHCARE<br>CONSULTING<br>18805 CHAVILLE ROAD<br>LUTZ, FL 33558 | CONSULTANT FOR TRUSTEE FEES PER<br>ORDER 12.11.14 | 3731-000 | | 625.00 | 10,835,337.87 |
| 12/11/14 | 21608 | JOHN R STOEBNER TRUSTEE | INTERIM TRUSTEE COMPENSATION AND<br>EXPENSES PER ORDER  12.11.14 | | | 21,536.54 | 10,813,801.33 |
| | | | TRUSTEE                      20,367.02<br>COMPENSATION | 2100-000 | | | 10,813,801.33 |
| | | | TRUSTEE EXPENSES        1,169.52 | 2200-000 | | | 10,813,801.33 |
| 12/22/14 | {64} | wire transfer PLR ULTIMATE HOLDI<br>20141222MMQFMPB400 0089 | sale of bky estate's membership units of PLR<br>IP Holdings, LLC per order 12.17.14 | 1290-000 | 400,000.00 | | 11,213,801.33 |
| 12/22/14 | 21609 | JENNIFER DEVELOPMENT CO<br>1907 EAST WAYZATA BLVD,<br>SUITE 250<br>WAYZATA, MN 55391-2069 | RENT (JANUARY 2015) FOR RECORD<br>RETENTION | 2410-000 | | 437.50 | 11,213,363.83 |

Subtotals :          $400,000.00          $131,676.54

Exhibit 9

# Form 2

Page: 206

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH

**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546

**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)

**Bank Name:** Mechanics Bank

**Account:** ******7766 - DDA (bms)

**Blanket Bond:** $28,878,000.00 (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| 12/23/14 | 21610 | SOURCECORP<br>P O BOX 142589<br>DRAWER # 9062<br>IRVING, TX 75014-2589 | INVOICE 30010627:  1 GB @ $40 PER = $40<br>(10/14 - 10/15) CD VAULT STORAGE | 2410-000 | | 40.00 | 11,213,323.83 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,260.27 | 11,210,063.56 |
| 01/05/15 | 21611 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES --<br>MONTH OF DECEMBER 2014 | 3731-000 | | 6,500.00 | 11,203,563.56 |
| 01/05/15 | 21612 | MICHAEL F MCELROY<br>48 DORCHESTER ST., APT 1<br>WORCESTER, MA 01604-4404 | IT CONSULTING SUPPORT:  NAVISITE<br>VAULT SYSTEM ISSUES DECEMBER 2014;<br>20 HOURS @ $50 PER HOUR | 3731-000 | | 1,000.00 | 11,202,563.56 |
| 01/05/15 | 21613 | WILLIAM DUMONT<br>19 ALDEN STREET<br>TYNGSBOROUGH, MA 01879 | CONSULTING SERVICES: NAVISITE VAULT<br>SYSTEM:  ACQUIRED/INSTALLED<br>REPLACEMENT DISK; 7 HOUR @<br>$100/HOUR; PLUS EXPENSES | | | 907.00 | 11,201,656.56 |
| | | | CONSULTANT FOR            700.00<br>TRUSTEE FEES | 3731-000 | | | 11,201,656.56 |
| | | | CONSULTANT FOR            207.00<br>TRUSTEE EXPENSES | 3732-000 | | | 11,201,656.56 |
| 01/05/15 | 21614 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA<br>COMPUTER TAPES | 2410-000 | | 2,165.14 | 11,199,491.42 |
| 01/05/15 | 21615 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MN<br>COMPUTER TAPES | 2410-000 | | 112.52 | 11,199,378.90 |
| 01/05/15 | 21616 | IRON MOUNTAIN | PAPER STORAGE | 2410-000 | | 1,783.60 | 11,197,595.30 |
| 01/05/15 | 21617 | RADFORD WAREHOUSE | FILE STORAGE | 2410-000 | | 1,185.00 | 11,196,410.30 |
| 01/05/15 | 21618 | NAVISITE<br>400 MINUTEMAN ROAD<br>ANDOVER, MA 01810 | INVOICE 252589:  January 2015:  providing<br>data center co-location services | 2410-000 | | 3,495.00 | 11,192,915.30 |
| 01/05/15 | 21619 | CITY OF NEW BEDFORD<br>ATN:  TREASURER'S OFFICE<br>P O BOX 967<br>NEW BEDFORD, MA 02741-0967 | BILL NUMBER 024127:  TAX LIABILITY FOR<br>2015 3rd Qtr Final REAL ESTATE NOTICE<br>ON PLOT 133; LOT 61 - ES JOHN<br>VERTENTE BLVD. - DUE 02/05/15 | 2820-000 | | 11,686.87 | 11,181,228.43 |
| 01/09/15 | 21577 | CALIFORNIA SECRETARY OF<br>STATE<br>STATEMENT OF INFORMATION<br>UNIT<br>P O BOX 944230<br>SACRAMENTO, CA 94244-2300 | STATEMENT OF INFORMATION FILING FEE<br>FOR POLAROID CORPORATION<br>Voided: check issued on 10/09/14 | 2990-000 | | -25.00 | 11,181,253.43 |
| 01/13/15 | {152} | BLUE CROSS BLUE SHIELD OF | REFUND | 1290-000 | 30,000.00 | | 11,211,253.43 |

Subtotals :    $30,000.00    $32,110.40

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM    V.20.40

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH
**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546
**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)
**Bank Name:** Mechanics Bank
**Account:** ******7766 - DDA (bms)
**Blanket Bond:** $28,878,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | MASSACHUSETTS | | | | | |
| 01/13/15 | 21620 | SOURCECORP<br>P O BOX 142589<br>DRAWER # 9062<br>IRVING, TX 75014-2589 | INVOICE 300111241:  2 EA @ $40 PER = $80<br>(11/14 - 11/15) CD VAULT STORAGE | 2410-000 | | 80.00 | 11,211,173.43 |
| 01/13/15 | 21621 | SOURCECORP<br>P O BOX 142589<br>DRAWER # 9062<br>IRVING, TX 75014-2589 | INVOICE 30011835:  5 GB @ $50 PER = $250<br>(12/14) IMAGESILO | 2410-000 | | 250.00 | 11,210,923.43 |
| 01/13/15 | 21622 | CT CORPORATION<br>P O BOX 4349<br>CAROL STREAM, IL 60197-4349 | ANNUAL INVOICE FOR STATUTORY<br>REPRESENTATION:  PBE HOLDING<br>COMPANY (DE) | 3991-000 | | 346.75 | 11,210,576.68 |
| 01/13/15 | 21623 | SHEPHERD DATA SERVICES<br>527 MARQUETTE AVENUE<br>400 RAND TOWER<br>MINNEAPOLIS, MN 55402 | 1/2 OF SHEPHERD DATA SERVICES<br>INVOICE 12/31/2014  (OTHER 1/2 TO BE<br>PAID BY PCE) | 2410-000 | | 1,373.25 | 11,209,203.43 |
| 01/20/15 | 21624 | Ricoh USA, Inc.<br>Legal Document Services Chicago<br>District<br>1600 Solutions Center<br>Chicago, IL 60677-1005, | Invoice CHI14100425; coding of<br>Polaroid-related bank statements in connection<br>with analysis of the Polaroid JPMorgan<br>Revolver account | 2990-000 | | 2,383.49 | 11,206,819.94 |
| 01/26/15 | 21625 | JENNIFER DEVELOPMENT CO<br>1907 EAST WAYZATA BLVD,<br>SUITE 250<br>WAYZATA, MN 55391-2069 | RENT (FEBRUARY 2015) FOR RECORD<br>RETENTION | 2410-000 | | 437.50 | 11,206,382.44 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 11,203,505.73 |
| 02/02/15 | 21626 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES --<br>MONTH OF JANUARY 2015 | 3731-000 | | 6,500.00 | 11,197,005.73 |
| 02/02/15 | 21627 | WILLIAM DUMONT<br>19 ALDEN STREET<br>TYNGSBOROUGH, MA 01879 | CONSULTING SERVICES: VAULT FILE<br>SEARCHED & EXTRACTIONS; 8 HOUR @<br>$100/HOUR | 3731-000 | | 800.00 | 11,196,205.73 |
| 02/02/15 | 21628 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA<br>COMPUTER TAPES | 2410-000 | | 2,165.14 | 11,194,040.59 |
| 02/02/15 | 21629 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MN<br>COMPUTER TAPES | 2410-000 | | 112.52 | 11,193,928.07 |
| 02/02/15 | 21630 | IRON MOUNTAIN | PAPER STORAGE | 2410-000 | | 1,218.25 | 11,192,709.82 |
| 02/02/15 | 21631 | RADFORD WAREHOUSE | FILE STORAGE | 2410-000 | | 1,185.00 | 11,191,524.82 |
| 02/02/15 | 21632 | NAVISITE | INVOICE 253729:  February 2015:  providing | 2410-000 | | 3,495.00 | 11,188,029.82 |

Subtotals :          $0.00      $23,223.61

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM   V.20.40

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 208

**Case Number:** 08-46617-SKH
**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546
**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)
**Bank Name:** Mechanics Bank
**Account:** ******7766 - DDA (bms)
**Blanket Bond:** $28,878,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | 400 MINUTEMAN ROAD<br>ANDOVER, MA 01810 | data center co-location services | | | | |
| 02/03/15 | 21633 | ALABAMA DEPARTMENT OF<br>REVENUE<br>INDIVID & CORP TAX DIV BIZ<br>PRIVILEGE TAX<br>P O BOX 327320<br>MONTGOMERY, AL 36132-7320 | TIN 22-3856546: TAX DUE BALANCE FOR<br>12/31/09 | 2820-000 | | 2,404.93 | 11,185,624.89 |
| 02/04/15 | 21634 | SHEPHERD DATA SERVICES<br>527 MARQUETTE AVENUE<br>400 RAND TOWER<br>MINNEAPOLIS, MN 55402 | 1/2 OF SHEPHERD DATA SERVICES<br>INVOICE 1/31/2015  (OTHER 1/2 TO BE PAID<br>BY PCE) | 2410-000 | | 1,033.85 | 11,184,591.04 |
| 02/06/15 | | incoming wire transfer MCCLURE<br>NAISMITH C<br>20150206B1Q8151C00 | Wideblue purchase | | 56,557.90 | | 11,241,148.94 |
| | {161} | | The Trustee will be paid        20,901.66<br>14,332.50 pounds for<br>these shares | 1229-000 | | | 11,241,148.94 |
| | {161} | | Trustee agrees to accept        38,817.38<br>payment of 25,667.50<br>pounds for payments<br>due under loan letter | 1229-000 | | | 11,241,148.94 |
| | | McClure Naismith LLP Client<br>Account<br>3 Pontoon Street<br>Edinburgh EH3 9QQ, | Attorney for Trustee          -52.30<br>Expenses 35 pounds | 3220-000 | | | 11,241,148.94 |
| | | McClure Naismith LLP Client<br>Account<br>3 Pontoon Street<br>Edinburgh EH3 9QQ, | Attorney for Trustee        -3,108.84<br>Fees 3,000 pounds total | 3210-000 | | | 11,241,148.94 |
| 02/10/15 | 21635 | CT CORPORATION<br>P O BOX 4349<br>CAROL STREAM, IL 60197-4349 | ANNUAL INVOICE FOR STATUTORY<br>REPRESENTATION: PBE CORPORATION<br>(DE) AND (MA) AND (MN) (3/1/15 - 2/29/16) | 3991-000 | | 809.40 | 11,240,339.54 |
| 02/12/15 | {19} | 407 ETR (EXPRESS TOLL ROUTE) | POLAROID CANADA INC REFUND (originally<br>entered as USD, but converted to Canadian<br>below) | 1129-000 | 96.28 | | 11,240,435.82 |
| 02/12/15 | {19} | 407 ETR (EXPRESS TOLL ROUTE) | POLAROID CANADA INC REFUND (originally<br>entered as USD, but converted to Canadian<br>below) | 1129-000 | 198.44 | | 11,240,634.26 |
| 02/17/15 | {163} | ESTATE OF LANCELOT | reimbursement for PWC fees that the Polaroid | 1290-002 | 1,872.50 | | 11,242,506.76 |

| | | | | Subtotals : | $58,725.12 | $4,248.18 | |

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM    V.20.40

Exhibit 9

# Form 2

Page: 209

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH
**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** \*\*-\*\*\*6546
**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)
**Bank Name:** Mechanics Bank
**Account:** \*\*\*\*\*\*7766 - DDA (bms)
**Blanket Bond:** $28,878,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | INVESTORS FUND LTD, RON PETERSON CH 7 TRU | estate has paid in full [no comp per JRS; NOT included in trustee comp screen; EXCLUDED] | | | | |
| 02/19/15 | 21636 | SOURCECORP<br>P O BOX 142589<br>DRAWER # 9062<br>IRVING, TX 75014-2589 | INVOICE 30012285:  5 GB @ $50 PER = $250 (1/15) IMAGESILO | 2410-000 | | 250.00 | 11,242,256.76 |
| 02/23/15 | 21637 | NAVISITE<br>400 MINUTEMAN ROAD<br>ANDOVER, MA 01810 | INVOICE 255007:  March 2015: providing data center co-location services | 2410-000 | | 3,495.00 | 11,238,761.76 |
| 02/23/15 | 21638 | FREDRIKSON & BYRON PA<br>200 South Sixth Street, Ste 4000<br>MINNEAPOLIS, MN 55402 | Polaroid BKY Subpoena from August 18 2014 through December 31 2014; 1/2 paid by PBE and 1/2 paid by PCE | 2990-000 | | 4,939.50 | 11,233,822.26 |
| 02/23/15 | 21639 | JENNIFER DEVELOPMENT CO<br>1907 EAST WAYZATA BLVD,<br>SUITE 250<br>WAYZATA, MN 55391-2069 | RENT (March 2015) FOR RECORD RETENTION | 2410-000 | | 437.50 | 11,233,384.76 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,684.93 | 11,230,699.83 |
| 03/03/15 | 21640 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES -- MONTH OF FEBRUARY 2015 | 3731-000 | | 6,500.00 | 11,224,199.83 |
| 03/03/15 | 21641 | WILLIAM DUMONT<br>19 ALDEN STREET<br>TYNGSBOROUGH, MA 01879 | CONSULTING SERVICES: VAULT FILE SEARCHED & EXTRACTIONS; 2.25 HOUR @ $100/HOUR | 3731-000 | | 225.00 | 11,223,974.83 |
| 03/03/15 | 21642 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA COMPUTER TAPES | 2410-000 | | 2,165.14 | 11,221,809.69 |
| 03/03/15 | 21643 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MN COMPUTER TAPES | 2410-000 | | 112.52 | 11,221,697.17 |
| 03/03/15 | 21644 | IRON MOUNTAIN | PAPER STORAGE | 2410-000 | | 1,218.25 | 11,220,478.92 |
| 03/03/15 | 21645 | RADFORD WAREHOUSE | FILE STORAGE | 2410-000 | | 1,185.00 | 11,219,293.92 |
| 03/05/15 | 21646 | SHEPHERD DATA SERVICES<br>527 MARQUETTE AVENUE<br>400 RAND TOWER<br>MINNEAPOLIS, MN 55402 | 1/2 OF SHEPHERD DATA SERVICES INVOICE 2/28/2015  (OTHER 1/2 TO BE PAID BY PCE) | 2410-000 | | 2,785.03 | 11,216,508.89 |
| 03/11/15 | {19} | 407 ETR EXPRESS TOLL ROUTE | POLAROID CANADA INC REFUND (originally entered as USD, but converted to Canadian) | 1129-000 | -22.79 | | 11,216,486.10 |
| 03/11/15 | {19} | 407 ETR EXPRESS TOLL ROUTE | POLAROID CANADA INC REFUND (originally entered as USD, but converted to Canadian) | 1129-000 | -46.97 | | 11,216,439.13 |
| 03/12/15 | 21647 | SOURCECORP<br>P O BOX 142589 | INVOICE 30012749:  5 GB @ $50 PER = $250 (2/15) IMAGESILO | 2410-000 | | 250.00 | 11,216,189.13 |

Subtotals :  $-69.76  $26,247.87

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM   V.20.40

Exhibit 9

# Form 2

Page: 210

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH
**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546
**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)
**Bank Name:** Mechanics Bank
**Account:** ******7766 - DDA (bms)
**Blanket Bond:** $28,878,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | DRAWER # 9062<br>IRVING, TX 75014-2589 | | | | | |
| 03/12/15 | 21648 | SOURCECORP<br>P O BOX 142589<br>DRAWER # 9062<br>IRVING, TX 75014-2589 | INVOICE 30012536:  1 GB @ $40 PER = $40<br>(2/15) CD VAULT STORAGE | 2410-000 | | 40.00 | 11,216,149.13 |
| 03/27/15 | 21649 | JENNIFER DEVELOPMENT CO<br>1907 EAST WAYZATA BLVD,<br>SUITE 250<br>WAYZATA, MN 55391-2069 | RENT (April 2015) FOR RECORD<br>RETENTION | 2410-000 | | 437.50 | 11,215,711.63 |
| 03/31/15 | {64} | wire transfer ASCEND BRANDS,<br>LLC 20150331MMQFMPB400 0005 | Promissory Note Interest re sale of bky estate's<br>membership units of PLR IP Holdings, LLC per<br>order 12.17.14 | 1290-000 | 195,836.07 | | 11,411,547.70 |
| 03/31/15 | {64} | wire transfer ASCEND BRANDS,<br>LLC 20150331MMQFMPB400 0006 | debt management fee re sale of bky estate's<br>membership units of PLR IP Holdings, LLC per<br>order 12.17.14 | 1290-000 | 75,000.00 | | 11,486,547.70 |
| 03/31/15 | 21650 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES --<br>MONTH OF MARCH 2015 | 3731-000 | | 6,500.00 | 11,480,047.70 |
| 03/31/15 | 21651 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES --<br>EXPENSE: RENEW NETWORK SOLUTIONS<br>EMAIL | 3732-000 | | 31.98 | 11,480,015.72 |
| 03/31/15 | 21652 | WILLIAM DUMONT<br>19 ALDEN STREET<br>TYNGSBOROUGH, MA 01879 | CONSULTING SERVICES: VAULT FILE<br>SEARCHES & EXTRACTIONS; 4.00 HOURS<br>@ $100/HOUR | 3731-000 | | 400.00 | 11,479,615.72 |
| 03/31/15 | 21653 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA<br>COMPUTER TAPES | 2410-000 | | 2,165.14 | 11,477,450.58 |
| 03/31/15 | 21654 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MN<br>COMPUTER TAPES | 2410-000 | | 112.52 | 11,477,338.06 |
| 03/31/15 | 21655 | IRON MOUNTAIN | PAPER STORAGE | 2410-000 | | 1,218.25 | 11,476,119.81 |
| 03/31/15 | 21656 | RADFORD WAREHOUSE | FILE STORAGE | 2410-000 | | 1,185.00 | 11,474,934.81 |
| 03/31/15 | 21657 | NAVISITE<br>400 MINUTEMAN ROAD<br>ANDOVER, MA 01810 | INVOICE 256142:  April 2015:  providing data<br>center co-location services | 2410-000 | | 3,495.00 | 11,471,439.81 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 11,468,371.32 |
| 04/02/15 | 21658 | POSTMASTER<br>P O BOX FEE PAYMENT US<br>POSTAL SERVICE<br>61 PLEASANT STREET | PBE CORPORATION PO BOX 727<br>RENEWAL FEE FOR 6 MONTHS | 2990-000 | | 245.00 | 11,468,126.32 |

Subtotals :                    $270,836.07        $18,898.88

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM    V.20.40

Exhibit 9

# Form 2

Page: 211

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-46617-SKH | |
| **Case Name:** | POLAROID CORPORATION | |
| **Taxpayer ID #:** | **-***6546 | |
| **Period Ending:** | 01/24/22 | |

| | |
|---|---|
| **Trustee:** | John R. Stoebner (430050) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******7766 - DDA (bms) |
| **Blanket Bond:** | $28,878,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | NEWBURYPORT, MA 01950-9998 | | | | | |
| 04/02/15 | 21659 | CITY OF NEW BEDFORD<br>ATN:  TREASURER'S OFFICE<br>P O BOX 967<br>NEW BEDFORD, MA 02741-0967 | BILL NUMBER 024127:  TAX LIABILITY FOR<br>2015 4TH Qtr Final REAL ESTATE NOTICE<br>ON PLOT 133; LOT 61 - ES JOHN<br>VERTENTE BLVD. - DUE 05/01/15 | 2820-000 | | 11,686.87 | 11,456,439.45 |
| 04/08/15 | 21660 | SHEPHERD DATA SERVICES<br>527 MARQUETTE AVENUE<br>400 RAND TOWER<br>MINNEAPOLIS, MN 55402 | 1/2 OF SHEPHERD DATA SERVICES<br>INVOICE 3/31/2015  (OTHER 1/2 TO BE PAID<br>BY PCE) | 2410-000 | | 2,086.97 | 11,454,352.48 |
| 04/10/15 | 21661 | SOURCECORP<br>P O BOX 142589<br>DRAWER # 9062<br>IRVING, TX 75014-2589 | INVOICE 30013241:  5 GB @ $50 PER = $250<br>(3/15) IMAGESILO | 2410-000 | | 250.00 | 11,454,102.48 |
| 04/15/15 | 21662 | LAPP, LIBRA, THOMSON,<br>STOEBNER & PUSCH, CHTD<br>120 SOUTH 6TH STREET STE<br>2500<br>MINNEAPOLIS, MN 55402 | ATTORNEY FOR TRUSTEE FEES PER<br>ORDER 4.15.15 | 3110-000 | | 317,461.25 | 11,136,641.23 |
| 04/15/15 | 21663 | LAPP, LIBRA, THOMSON,<br>STOEBNER & PUSCH, CHTD<br>120 SOUTH 6TH STREET STE<br>2500<br>MINNEAPOLIS, MN 55402 | ATTORNEY FOR TRUSTEE EXPENSES PER<br>ORDER 4.15.15 | 3120-000 | | 1,448.12 | 11,135,193.11 |
| 04/16/15 | 21664 | FAEGRE BAKER DANIELS LLP<br>2200 WELLS FARGO CENTER<br>90 SOUTH 7TH STREET<br>MINNEAPOLIS, MN 55402-3901 | ATTORNEY FOR TRUSTEE FEES PER<br>ORDER 4.15.15 | 3210-000 | | 1,184.00 | 11,134,009.11 |
| 04/16/15 | 21665 | PRICEWATERHOUSECOOPERS<br>LLP<br>225 SOUTH SIXTH STREET<br>SUITE 1400<br>MINNEAPOLIS, MN 55402 | ACCOUNTANT FOR TRUSTEE FEES AND<br>EXPENSES PER ORDER 4.15.15 | | | 102,459.73 | 11,031,549.38 |
| | | | ACCOUNTANT FOR      95,288.00<br>TRUSTEE FEES | 3410-000 | | | 11,031,549.38 |
| | | | ACCOUNTANT FOR       7,171.73<br>TRUSTEE EXPENSES | 3420-000 | | | 11,031,549.38 |
| 04/16/15 | 21666 | LINDA M BERREAU CPA<br>19236 Towering Oaks Trail<br>Prior Lake, MN 55372 | ACCOUNTANT FOR TRUSTEE FEES AND<br>EXPENSES PER ORDER 4.15.15 | | | 13,555.03 | 11,017,994.35 |
| | | | ACCOUNTANT FOR      12,919.25 | 3410-000 | | | 11,017,994.35 |

Subtotals :            $0.00        $450,131.97

Exhibit 9

# **Form 2**
## **Cash Receipts And Disbursements Record**

Page: 212

| | | |
|---|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** | John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** | Mechanics Bank |
| | **Account:** | ******7766 - DDA (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** | $28,878,000.00 (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | TRUSTEE FEES | | | | |
| | | | ACCOUNTANT FOR 635.78<br>TRUSTEE EXPENSES | 3420-000 | | | 11,017,994.35 |
| 04/16/15 | 21667 | LINDQUIST & VENNUM PLLP<br>4200 IDS CENTER 80 S 8TH ST<br>MINNEAPOLIS, MN 55402 | ATTORNEY FOR TRUSTEE FEES PER<br>ORDER 4.15.15 | 3210-000 | | 57,109.00 | 10,960,885.35 |
| 04/16/15 | 21668 | LINDQUIST & VENNUM PLLP<br>4200 IDS CENTER 80 S 8TH ST<br>MINNEAPOLIS, MN 55402 | ATTORNEY FOR TRUSTEE EXPENSES PER<br>ORDER 4.15.15 | 3220-000 | | 687.26 | 10,960,198.09 |
| 04/16/15 | 21669 | BOIES SCHILLER & FLEXNER LLP<br>2200 NW CORPORATE<br>BOULEVARD SUITE 400<br>BOCA RATON, FL 33431 | SPECIAL COUNSEL FOR TRUSTEE FEES<br>AND EXPENSES PER ORDER 4.15.15 | | | 147,566.69 | 10,812,631.40 |
| | | | SPECIAL COUNSEL 129,219.33<br>FOR TRUSTEE FEES | 3210-000 | | | 10,812,631.40 |
| | | | SPECIAL COUNSEL 18,347.36<br>FOR TRUSTEE<br>EXPENSES | 3220-000 | | | 10,812,631.40 |
| 04/16/15 | 21670 | FRUTH JAMISON & ELSASS PLLC<br>3902 IDS CENTER<br>80 SOUTH 8TH STREET<br>MINNEAPOLIS, MN 55402 | SPECIAL COUNSEL FOR TRUSTEE FEES<br>PER ORDER 4.15.15 | 3210-000 | | 11,700.00 | 10,800,931.40 |
| 04/16/15 | 21671 | FRUTH JAMISON & ELSASS PLLC<br>3902 IDS CENTER<br>80 SOUTH 8TH STREET<br>MINNEAPOLIS, MN 55402 | SPECIAL COUNSEL FOR TRUSTEE<br>EXPENSES PER ORDER 4.15.15 | 3220-000 | | 495.33 | 10,800,436.07 |
| 04/17/15 | 21672 | JOHN R STOEBNER, TRUSTEE<br>120 South 6th Street, Suite 2500<br>Minneapolis, MN 55402 | INTERIM TRUSTEE COMPENSATION PER<br>ORDER 4.15.15 | 2100-000 | | 23,835.99 | 10,776,600.08 |
| 04/17/15 | 21673 | John R. Stoebner, Trustee<br>120 South 6th Street, Suite 2500<br>Minneapolis, MN 55402 | INTERIM TRUSTEE EXPENSES PER<br>ORDER 4.15.15 | 2200-000 | | 1,144.33 | 10,775,455.75 |
| 04/17/15 | | McClure Naismith LLP Client<br>Account<br>3 Pontoon Street<br>Edinburgh EH3 9QQ, | Wire transfer for attorney for trustee fees per<br>Court Order 4.15.15; 3,000 pounds total | 3210-000 | | 1,332.11 | 10,774,123.64 |
| 04/17/15 | | McClure Naismith LLP Client<br>Account<br>3 Pontoon Street | Wire transfer for attorney for trustee fees per<br>Court Order 4.15.15; 3,000 pounds total | 3210-000 | | 42.25 | 10,774,081.39 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $243,912.96 |

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM V.20.40

Exhibit 9

# Form 2

Page: 213

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH
**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546
**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)
**Bank Name:** Mechanics Bank
**Account:** ******7766 - DDA (bms)
**Blanket Bond:** $28,878,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | Edinburgh EH3 9QQ, | | | | | |
| 04/27/15 | 21674 | JENNIFER DEVELOPMENT CO<br>1907 EAST WAYZATA BLVD,<br>SUITE 250<br>WAYZATA, MN 55391-2069 | RENT (May 2015) FOR RECORD<br>RETENTION | 2410-000 | | 437.50 | 10,773,643.89 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 10,770,767.18 |
| 05/04/15 | 21675 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES --<br>MONTH OF APRIL 2015 | 3731-000 | | 6,500.00 | 10,764,267.18 |
| 05/04/15 | 21676 | WILLIAM DUMONT<br>19 ALDEN STREET<br>TYNGSBOROUGH, MA 01879 | CONSULTING SERVICES: VAULT FILE<br>SEARCHES & EXTRACTIONS; 11.25 HOURS<br>@ $100/HOUR | 3731-000 | | 1,125.00 | 10,763,142.18 |
| 05/04/15 | 21677 | MICHAEL F MCELROY<br>48 DORCHESTER ST., APT 1<br>WORCESTER, MA 01604-4404 | IT CONSULTING SUPPORT: RESOLVING<br>TECHNICAL ISSUES WITH THE VAULT<br>SYSTEM;  20 HOURS @ $50 PER HOUR | 3731-000 | | 1,000.00 | 10,762,142.18 |
| 05/04/15 | 21678 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA<br>COMPUTER TAPES | 2410-000 | | 2,165.14 | 10,759,977.04 |
| 05/04/15 | 21679 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MN<br>COMPUTER TAPES | 2410-000 | | 112.52 | 10,759,864.52 |
| 05/04/15 | 21680 | IRON MOUNTAIN | PAPER STORAGE | 2410-000 | | 1,218.25 | 10,758,646.27 |
| 05/04/15 | 21681 | RADFORD WAREHOUSE | FILE STORAGE | 2410-000 | | 1,185.00 | 10,757,461.27 |
| 05/04/15 | 21682 | NAVISITE<br>400 MINUTEMAN ROAD<br>ANDOVER, MA 01810 | INVOICE 256823: May 2015:  providing data<br>center co-location services | 2410-000 | | 3,495.00 | 10,753,966.27 |
| 05/06/15 | 21683 | SHEPHERD DATA SERVICES<br>527 MARQUETTE AVENUE<br>400 RAND TOWER<br>MINNEAPOLIS, MN 55402 | 1/2 OF SHEPHERD DATA SERVICES<br>INVOICE 4/30/2015  (OTHER 1/2 TO BE PAID<br>BY PCE) | 2410-000 | | 1,692.67 | 10,752,273.60 |
| 05/13/15 | 21684 | SOURCECORP<br>P O BOX 142589<br>DRAWER # 9062<br>IRVING, TX 75014-2589 | INVOICE 30013734:  5 GB @ $50 PER = $250<br>(4/15) IMAGESILO | 2410-000 | | 250.00 | 10,752,023.60 |
| 05/13/15 | 21685 | SOURCECORP<br>P O BOX 142589<br>DRAWER # 9062<br>IRVING, TX 75014-2589 | INVOICE 30013504:  2 EA @ $40 PER = $80<br>(4/15) CD VAULT STORAGE | 2410-000 | | 80.00 | 10,751,943.60 |
| 05/20/15 | 21686 | NAVISITE<br>400 MINUTEMAN ROAD<br>ANDOVER, MA 01810 | INVOICE 258833:  June 2015:  providing data<br>center co-location services | 2410-000 | | 3,495.00 | 10,748,448.60 |

|  | Subtotals : | $0.00 | $25,632.79 |
|---|---|---|---|

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM    V.20.40

Exhibit 9

# Form 2

Page: 214

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH

**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** \*\*-\*\*\*6546

**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)

**Bank Name:** Mechanics Bank

**Account:** \*\*\*\*\*\*7766 - DDA (bms)

**Blanket Bond:** $28,878,000.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| 05/26/15 | 21687 | JENNIFER DEVELOPMENT CO<br>1907 EAST WAYZATA BLVD,<br>SUITE 250<br>WAYZATA, MN 55391-2069 | RENT (June 2015) FOR RECORD<br>RETENTION | 2410-000 | | 437.50 | 10,748,011.10 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 10,745,230.28 |
| 06/03/15 | 21688 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES --<br>MONTH OF MAY 2015 | 3731-000 | | 6,500.00 | 10,738,730.28 |
| 06/03/15 | 21689 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES --<br>EXPENSE: RENEW NETWORK SOLUTIONS<br>EMAIL | 3732-000 | | 142.50 | 10,738,587.78 |
| 06/03/15 | 21690 | WILLIAM DUMONT<br>19 ALDEN STREET<br>TYNGSBOROUGH, MA 01879 | CONSULTING SERVICES: VAULT FILE<br>SEARCHES & EXTRACTIONS; 15.50 HOURS<br>@ $100/HOUR | 3731-000 | | 1,550.00 | 10,737,037.78 |
| 06/03/15 | 21691 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA<br>COMPUTER TAPES | 2410-000 | | 2,165.14 | 10,734,872.64 |
| 06/03/15 | 21692 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MN<br>COMPUTER TAPES | 2410-000 | | 112.52 | 10,734,760.12 |
| 06/03/15 | 21693 | IRON MOUNTAIN | PAPER STORAGE | 2410-000 | | 1,269.39 | 10,733,490.73 |
| 06/03/15 | 21694 | RADFORD WAREHOUSE | FILE STORAGE | 2410-000 | | 1,185.00 | 10,732,305.73 |
| 06/04/15 | 21695 | CT CORPORATION<br>P O BOX 4349<br>CAROL STREAM, IL 60197-4349 | PBE International Holding LLC for Delaware<br>for 1 year | 3991-000 | | 269.80 | 10,732,035.93 |
| 06/04/15 | 21696 | SHEPHERD DATA SERVICES<br>527 MARQUETTE AVENUE<br>400 RAND TOWER<br>MINNEAPOLIS, MN 55402 | 1/2 OF SHEPHERD DATA SERVICES<br>INVOICE 5/31/2015  (OTHER 1/2 TO BE PAID<br>BY PCE) | 2410-000 | | 2,069.00 | 10,729,966.93 |
| 06/10/15 | 21697 | SOURCECORP<br>P O BOX 142589<br>DRAWER # 9062<br>IRVING, TX 75014-2589 | INVOICE 30014241:  5 GB @ $50 PER = $250<br>(5/15) IMAGESILO | 2410-000 | | 250.00 | 10,729,716.93 |
| 06/16/15 | 21698 | LAPP, LIBRA, THOMSON,<br>STOEBNER & PUSCH, CHTD<br>120 SOUTH 6TH STREET STE<br>2500<br>MINNEAPOLIS, MN 55402 | ATTORNEY FOR TRUSTEE FEES PER<br>ORDER 6.16.15 | 3110-000 | | 178,739.75 | 10,550,977.18 |
| 06/16/15 | 21699 | LAPP, LIBRA, THOMSON,<br>STOEBNER & PUSCH, CHTD<br>120 SOUTH 6TH STREET STE | ATTORNEY FOR TRUSTEE EXPENSES PER<br>ORDER 6.16.15 | 3120-000 | | 670.41 | 10,550,306.77 |

Subtotals :                $0.00        $198,141.83

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM    V.20.40

Exhibit 9

## Form 2

Page: 215

### Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH

**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546

**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)

**Bank Name:** Mechanics Bank

**Account:** ******7766 - DDA (bms)

**Blanket Bond:** $28,878,000.00 (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | 2500<br>MINNEAPOLIS, MN 55402 | | | | | | |
| 06/16/15 | 21700 | LINDA M BERREAU CPA<br>19236 Towering Oaks Trail<br>Prior Lake, MN 55372 | ACCOUNTANT FOR TRUSTEE FEES AND<br>EXPENSES PER ORDER 6.16.15 | | | | 29,987.25 | 10,520,319.52 |
| | | | ACCOUNTANT FOR<br>TRUSTEE FEES | 29,664.25 | 3410-000 | | | 10,520,319.52 |
| | | | ACCOUNTANT FOR<br>TRUSTEE EXPENSES | 323.00 | 3420-000 | | | 10,520,319.52 |
| 06/16/15 | 21701 | PRICEWATERHOUSECOOPERS<br>LLP<br>225 SOUTH SIXTH STREET<br>SUITE 1400<br>MINNEAPOLIS, MN 55402 | ACCOUNTANT FOR TRUSTEE FEES AND<br>EXPENSES PER ORDER 6.16.15 | | | | 48,801.94 | 10,471,517.58 |
| | | | ACCOUNTANT FOR<br>TRUSTEE FEES | 45,516.50 | 3410-000 | | | 10,471,517.58 |
| | | | ACCOUNTANT FOR<br>TRUSTEE EXPENSE | 3,285.44 | 3420-000 | | | 10,471,517.58 |
| 06/16/15 | 21702 | Kelly Hannaford & Battles PA<br>706 Second Avenue South, Suite<br>900<br>Minneapolis, MN 55402 | SPECIAL ERISA COUNSEL FOR TRUSTEE<br>FEES  PER ORDER 6.16.15 | | 3210-000 | | 3,532.25 | 10,467,985.33 |
| 06/16/15 | 21703 | BOIES SCHILLER & FLEXNER LLP<br>2200 NW CORPORATE<br>BOULEVARD SUITE 400<br>BOCA RATON, FL 33431 | SPECIAL COUNSEL FOR TRUSTEE FEES<br>AND EXPENSES PER ORDER 6.16.15  - TO<br>BE REISSUED CK#21704<br>Voided on 06/16/15 | | 3210-000 | | 5,750.26 | 10,462,235.07 |
| 06/16/15 | 21703 | BOIES SCHILLER & FLEXNER LLP<br>2200 NW CORPORATE<br>BOULEVARD SUITE 400<br>BOCA RATON, FL 33431 | SPECIAL COUNSEL FOR TRUSTEE FEES<br>AND EXPENSES PER ORDER 6.16.15  - TO<br>BE REISSUED CK#21704<br>Voided: check issued on 06/16/15 | | 3210-000 | | -5,750.26 | 10,467,985.33 |
| 06/17/15 | 21704 | BOIES SCHILLER & FLEXNER LLP<br>2200 NW CORPORATE<br>BOULEVARD SUITE 400<br>BOCA RATON, FL 33431 | SPECIAL COUNSEL FOR TRUSTEE FEES<br>AND EXPENSES PER ORDER 6.16.15 | | | | 3,833.51 | 10,464,151.82 |
| | | | SPECIAL COUNSEL<br>FOR TRUSTESE FEES | 2,688.00 | 3210-000 | | | 10,464,151.82 |
| | | | SPECIAL COUNSEL<br>FOR TRUSTEE<br>EXPENSES | 1,145.51 | 3220-000 | | | 10,464,151.82 |

Subtotals :   $0.00   $86,154.95

Exhibit 9

# Form 2

Page: 216

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH
**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** \*\*-\*\*\*6546
**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)
**Bank Name:** Mechanics Bank
**Account:** \*\*\*\*\*\*7766 - DDA (bms)
**Blanket Bond:** $28,878,000.00   (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/17/15 | 21705 | FRUTH JAMISON & ELSASS PLLC<br>3902 IDS CENTER<br>80 SOUTH 8TH STREET<br>MINNEAPOLIS, MN 55402 | SPECIAL COUNSEL FOR TRUSTEE FEES<br>AND EXPENSES PER ORDER 616.15 | | | 3,893.33 | 10,460,258.49 |
| | | | SPECIAL COUNSEL        3,566.67<br>FOR TRUSTEE FEES | 3210-000 | | | 10,460,258.49 |
| | | | SPECIAL COUNSEL          326.66<br>FOR TRUSTEE<br>EXPENSES | 3220-000 | | | 10,460,258.49 |
| 06/17/15 | 21706 | LINDQUIST & VENNUM PLLP<br>4200 IDS CENTER 80 S 8TH ST<br>MINNEAPOLIS, MN 55402 | ATTORNEY FOR TRUSTEE FEES AND<br>EXPENSES PER ORDER 6.16.15 | | | 23,058.56 | 10,437,199.93 |
| | | | ATTORNEY FOR          22,286.50<br>TRUSTEE FEES | 3210-000 | | | 10,437,199.93 |
| | | | ATTORNEY FOR            772.06<br>TRUSTEE EXPENSES | 3220-000 | | | 10,437,199.93 |
| 06/18/15 | 21707 | JOHN R STOEBNER TRUSTEE | INTERIM TRUSTEE COMPENSATION AND<br>EXPENSES PER ORDER  6.16.15 | | | 11,067.77 | 10,426,132.16 |
| | | | TRUSTEE              10,992.97<br>COMPENSATION | 2100-000 | | | 10,426,132.16 |
| | | | TRUSTEE EXPENSES          74.80 | 2200-000 | | | 10,426,132.16 |
| 06/23/15 | 21708 | NAVISITE<br>400 MINUTEMAN ROAD<br>ANDOVER, MA 01810 | INVOICE 259303:  July 2015:  providing data<br>center co-location services | 2410-000 | | 3,495.00 | 10,422,637.16 |
| 06/30/15 | {64} | wire transfer PLR BRAND<br>SERVICES<br>20150630MMQFMPB400 0006 | debt management fee re sale of bky estate's<br>membership units of PLR IP Holdings, LLC per<br>order 12.17.14 | 1290-000 | 75,000.00 | | 10,497,637.16 |
| 06/30/15 | {64} | wire transfer PLR BRAND<br>SERVICES<br>20150630MMQFMPB400 0005 | Promissory Note Interest re sale of bky estate's<br>membership units of PLR IP Holdings, LLC per<br>order 12.17.14 | 1290-000 | 178,210.82 | | 10,675,847.98 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 10,672,779.49 |
| 07/01/15 | 21709 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES --<br>MONTH OF JUNE 2015 | 3731-000 | | 6,500.00 | 10,666,279.49 |
| 07/01/15 | 21710 | WILLIAM DUMONT<br>19 ALDEN STREET<br>TYNGSBOROUGH, MA 01879 | CONSULTING SERVICES: VAULT FILE<br>SEARCHES & EXTRACTIONS; 4.75 HOURS<br>@ $100/HOUR ; PROCURE & INSTALL<br>HARD DRIVES TO FIX VAULT | | | 679.85 | 10,665,599.64 |
| | | | CONSULTANT FOR          475.00 | 3731-000 | | | 10,665,599.64 |

Subtotals :           $253,210.82      $51,763.00

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM     V.20.40

Exhibit 9

# Form 2

Page: 217

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH

**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** \*\*-\*\*\*6546

**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)

**Bank Name:** Mechanics Bank

**Account:** \*\*\*\*\*\*7766 - DDA (bms)

**Blanket Bond:** $28,878,000.00  (per case limit)

**Separate Bond:** N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | TRUSTEE FEES | | | | |
| | | | CONSULTANT FOR          204.85 TRUSTEE EXPENSES | 3732-000 | | | 10,665,599.64 |
| 07/01/15 | 21711 | MICHAEL F MCELROY 48 DORCHESTER ST., APT 1 WORCESTER, MA 01604-4404 | IT CONSULTING SUPPORT: TROUBLESHOOTING & FIXING ISSUES WITH THE VAULT;  25 HOURS @ $50 PER HOUR | 3731-000 | | 1,250.00 | 10,664,349.64 |
| 07/01/15 | 21712 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA COMPUTER TAPES | 2410-000 | | 2,165.14 | 10,662,184.50 |
| 07/01/15 | 21713 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MN COMPUTER TAPES | 2410-000 | | 112.52 | 10,662,071.98 |
| 07/01/15 | 21714 | IRON MOUNTAIN | PAPER STORAGE | 2410-000 | | 1,218.25 | 10,660,853.73 |
| 07/01/15 | 21715 | RADFORD WAREHOUSE | FILE STORAGE $1185; AND COSTS FROM MAY $104.37 | 2410-000 | | 1,289.37 | 10,659,564.36 |
| 07/09/15 | 21716 | JENNIFER DEVELOPMENT CO 1907 EAST WAYZATA BLVD, SUITE 250 WAYZATA, MN 55391-2069 | RENT (July 2015) FOR RECORD RETENTION | 2410-000 | | 437.50 | 10,659,126.86 |
| 07/09/15 | 21717 | SHEPHERD DATA SERVICES 527 MARQUETTE AVENUE 400 RAND TOWER MINNEAPOLIS, MN 55402 | 1/2 OF SHEPHERD DATA SERVICES INVOICE 6/30/2015  (OTHER 1/2 TO BE PAID BY PCE) | 2410-000 | | 1,720.95 | 10,657,405.91 |
| 07/09/15 | 21718 | CITY OF NEW BEDFORD ATN:  TREASURER'S OFFICE P O BOX 967 NEW BEDFORD, MA 02741-0967 | BILL NUMBER 16-11104:  TAX LIABILITY FOR 2016 1st EST REAL ESTATE NOTICE ON PLOT 133; LOT 61 - ES JOHN VERTENTE BLVD. - DUE 8/3/15 | 2820-000 | | 11,033.33 | 10,646,372.58 |
| 07/13/15 | 21719 | SOURCECORP P O BOX 142589 DRAWER # 9062 IRVING, TX 75014-2589 | INVOICE 30014635:  5 GB @ $50 PER = $250 (6/15) IMAGESILO | 2410-000 | | 250.00 | 10,646,122.58 |
| 07/16/15 | 21720 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET - SUITE 420 NEW ORLEANS,, LA 70139 | BOND #016039079 9/1/15 - 9/1/16 (bond $88,000,000.00) (pro rata between Pol Corp and PCE) | 2300-000 | | 70,780.00 | 10,575,342.58 |
| 07/27/15 | 21721 | JENNIFER DEVELOPMENT CO 1907 EAST WAYZATA BLVD, SUITE 250 WAYZATA, MN 55391-2069 | RENT (August 2015) FOR RECORD RETENTION | 2410-000 | | 437.50 | 10,574,905.08 |
| 07/27/15 | 21722 | NAVISITE | INVOICE 260898:  August 2015:  providing | 2410-000 | | 3,495.00 | 10,571,410.08 |

Subtotals :                    $0.00          $94,189.56

Exhibit 9

# Form 2

Page: 218

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** Mechanics Bank |
| | **Account:** ******7766 - DDA (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00 (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | 400 MINUTEMAN ROAD<br>ANDOVER, MA 01810 | data center co-location services | | | | |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,972.60 | 10,568,437.48 |
| 08/03/15 | {152} | BLUE CROSS AND BLU<br>20150803B6B7HU3R00 9553 | REFUND | 1290-000 | 17,627.55 | | 10,586,065.03 |
| 08/03/15 | 21723 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES --<br>MONTH OF July 2015 | 3731-000 | | 6,500.00 | 10,579,565.03 |
| 08/03/15 | 21724 | WILLIAM DUMONT<br>19 ALDEN STREET<br>TYNGSBOROUGH, MA 01879 | CONSULTING SERVICES: VAULT FILE<br>SEARCHES, DOWNLOADS & FORMATTING;<br>3.50 HOURS @ $100/HOUR | 3731-000 | | 350.00 | 10,579,215.03 |
| 08/03/15 | 21725 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA<br>COMPUTER TAPES | 2410-000 | | 2,165.14 | 10,577,049.89 |
| 08/03/15 | 21726 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MN<br>COMPUTER TAPES | 2410-000 | | 112.52 | 10,576,937.37 |
| 08/03/15 | 21727 | IRON MOUNTAIN | PAPER STORAGE | 2410-000 | | 1,218.25 | 10,575,719.12 |
| 08/03/15 | 21728 | RADFORD WAREHOUSE | FILE STORAGE | 2410-000 | | 1,200.00 | 10,574,519.12 |
| 08/11/15 | 21729 | SHEPERD DATA SERVICES<br>527 MARQUETTE AVENUE<br>400 RAND TOWER<br>MINNEAPOLIS, MN 55402 | 1/2 OF SHEPERD DATA SERVICES<br>INVOICE 7/31/2015  (OTHER 1/2 TO BE PAID<br>BY PCE) | 2410-000 | | 1,269.00 | 10,573,250.12 |
| 08/17/15 | 21730 | SOURCECORP<br>P O BOX 142589<br>DRAWER # 9062<br>IRVING, TX 75014-2589 | INVOICE 30015115:  5 GB @ $50 PER = $250<br>(7/15) IMAGESILO | 2410-000 | | 250.00 | 10,573,000.12 |
| 08/17/15 | 21731 | SOURCECORP<br>P O BOX 142589<br>DRAWER # 9062<br>IRVING, TX 75014-2589 | INVOICE 30014855:  1 EA @ $40 PER = $40<br>(7/15) CD VAULT STORAGE | 2410-000 | | 40.00 | 10,572,960.12 |
| 08/25/15 | 21732 | JENNIFER DEVELOPMENT CO<br>1907 EAST WAYZATA BLVD,<br>SUITE 250<br>WAYZATA, MN 55391-2069 | RENT (September 2015) FOR RECORD<br>RETENTION | 2410-000 | | 437.50 | 10,572,522.62 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 10,569,741.80 |
| 09/01/15 | 21733 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES --<br>MONTH OF August 2015 | 3731-000 | | 6,500.00 | 10,563,241.80 |
| 09/01/15 | 21734 | WILLIAM DUMONT<br>19 ALDEN STREET | CONSULTING SERVICES: VAULT FILE<br>SEARCHES, DOWNLOADS & FORMATTING; | 3731-000 | | 1,950.00 | 10,561,291.80 |

Exhibit 9

# Form 2

Page: 219

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH
**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546
**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)
**Bank Name:** Mechanics Bank
**Account:** ******7766 - DDA (bms)
**Blanket Bond:** $28,878,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | TYNGSBOROUGH, MA 01879 | 19.50 HOURS @ $100/HOUR | | | | |
| 09/01/15 | 21735 | MICHAEL F MCELROY<br>48 DORCHESTER ST., APT 1<br>WORCESTER, MA 01604-4404 | IT CONSULTING SUPPORT: VAULT<br>TECHNICAL SUPPORT AND<br>TROUBLESHOOTING;  20 HOURS @ $50<br>PER HOUR | 3731-000 | | 1,000.00 | 10,560,291.80 |
| 09/01/15 | 21736 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA<br>COMPUTER TAPES | 2410-000 | | 2,247.01 | 10,558,044.79 |
| 09/01/15 | 21737 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MN<br>COMPUTER TAPES | 2410-000 | | 115.89 | 10,557,928.90 |
| 09/01/15 | 21738 | IRON MOUNTAIN | PAPER STORAGE | 2410-000 | | 2,111.51 | 10,555,817.39 |
| 09/01/15 | 21739 | RADFORD WAREHOUSE | FILE STORAGE | 2410-000 | | 1,200.00 | 10,554,617.39 |
| 09/01/15 | 21740 | NAVISITE<br>400 MINUTEMAN ROAD<br>ANDOVER, MA 01810 | INVOICE 261891:  September 2015:  providing<br>data center co-location services | 2410-000 | | 3,495.00 | 10,551,122.39 |
| 09/09/15 | 21741 | SHEPHERD DATA SERVICES<br>527 MARQUETTE AVENUE<br>400 RAND TOWER<br>MINNEAPOLIS, MN 55402 | 1/2 OF SHEPHERD DATA SERVICES<br>INVOICE 8/31/2015  (OTHER 1/2 TO BE PAID<br>BY PCE) | 2410-000 | | 2,085.07 | 10,549,037.32 |
| 09/18/15 | 21742 | SOURCECORP<br>P O BOX 142589<br>DRAWER # 9062<br>IRVING, TX 75014-2589 | INVOICE 30015516:  5 GB @ $50 PER = $250<br>(8/15) IMAGESILO | 2410-000 | | 250.00 | 10,548,787.32 |
| 09/18/15 | 21743 | SOURCECORP<br>P O BOX 142589<br>DRAWER # 9062<br>IRVING, TX 75014-2589 | INVOICE 30015311:  1 EA @ $40 PER = $40<br>(8/15) CD VAULT STORAGE | 2410-000 | | 40.00 | 10,548,747.32 |
| 09/23/15 | 21744 | JENNIFER DEVELOPMENT CO<br>1907 EAST WAYZATA BLVD,<br>SUITE 250<br>WAYZATA, MN 55391-2069 | RENT (October 2015) FOR RECORD<br>RETENTION | 2410-000 | | 437.50 | 10,548,309.82 |
| 09/23/15 | 21745 | NAVISITE<br>400 MINUTEMAN ROAD<br>ANDOVER, MA 01810 | INVOICE 262924:  October 2015:  providing<br>data center co-location services | 2410-000 | | 3,495.00 | 10,544,814.82 |
| 09/30/15 | {64} | wire transfer ASCEND BRANDS,<br>LLC 20150930MMQFMPB400 0038 | debt management fee re sale of bky estate's<br>membership units of PLR IP Holdings, LLC per<br>order 12.17.14 | 1290-000 | 75,000.00 | | 10,619,814.82 |
| 09/30/15 | {64} | wire transfer ASCEND BRANDS,<br>LLC 20150930MMQFMPB400 0037 | Promissory Note Interest re sale of bky estate's<br>membership units of PLR IP Holdings, LLC per<br>order 12.17.14 | 1290-000 | 180,169.18 | | 10,799,984.00 |

Subtotals :  $255,169.18   $16,476.98

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM   V.20.40

Exhibit 9

# Form 2

Page: 220

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH
**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546
**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)
**Bank Name:** Mechanics Bank
**Account:** ******7766 - DDA (bms)
**Blanket Bond:** $28,878,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | 3,068.49 | 10,796,915.51 |
| 10/01/15 | 21746 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES --<br>MONTH OF September 2015 | 3731-000 | 6,500.00 | 10,790,415.51 |
| 10/01/15 | 21747 | WILLIAM DUMONT<br>19 ALDEN STREET<br>TYNGSBOROUGH, MA 01879 | CONSULTING SERVICES: VAULT<br>SEARCHES, DOWNLOADS & FORMATTING;<br>15.75 HOURS @ $100/HOUR | 3731-000 | 1,575.00 | 10,788,840.51 |
| 10/01/15 | 21748 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA<br>COMPUTER TAPES | 2410-000 | 2,247.01 | 10,786,593.50 |
| 10/01/15 | 21749 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MN<br>COMPUTER TAPES | 2410-000 | 115.89 | 10,786,477.61 |
| 10/01/15 | 21750 | IRON MOUNTAIN | PAPER STORAGE | 2410-000 | 1,477.18 | 10,785,000.43 |
| 10/01/15 | 21751 | RADFORD WAREHOUSE | FILE STORAGE | 2410-000 | 1,200.00 | 10,783,800.43 |
| 10/06/15 | 21752 | POSTMASTER<br>P O BOX FEE PAYMENT US<br>POSTAL SERVICE<br>61 PLEASANT STREET<br>NEWBURYPORT, MA 01950-9998 | PBE CORPORATION PO BOX 727<br>RENEWAL FEE FOR 6 MONTHS | 2990-000 | 255.00 | 10,783,545.43 |
| 10/06/15 | 21753 | SHEPHERD DATA SERVICES<br>527 MARQUETTE AVENUE<br>400 RAND TOWER<br>MINNEAPOLIS, MN 55402 | 1/2 OF SHEPHERD DATA SERVICES<br>INVOICE 9/30/2015  (OTHER 1/2 TO BE PAID<br>BY PCE) | 2410-000 | 1,332.20 | 10,782,213.23 |
| 10/07/15 | 21754 | LAPP, LIBRA, THOMSON,<br>STOEBNER & PUSCH, CHTD<br>120 SOUTH 6TH STREET STE<br>2500<br>MINNEAPOLIS, MN 55402 | ATTORNEY FOR TRUSTEE FEES PER<br>ORDER 10.07.15 | 3110-000 | 310,990.00 | 10,471,223.23 |
| 10/07/15 | 21755 | LAPP, LIBRA, THOMSON,<br>STOEBNER & PUSCH, CHTD<br>120 SOUTH 6TH STREET STE<br>2500<br>MINNEAPOLIS, MN 55402 | ATTORNEY FOR TRUSTEE EXPENSES PER<br>ORDER 10.07.15 | 3120-000 | 3,602.47 | 10,467,620.76 |
| 10/07/15 | 21756 | LINDQUIST & VENNUM PLLP<br>4200 IDS CENTER 80 S 8TH ST<br>MINNEAPOLIS, MN 55402 | ATTORNEY FOR TRUSTEE FEES AND<br>EXPENSES PER ORDER 10.7.15 | | 2,685.73 | 10,464,935.03 |
| | | | ATTORNEY FOR          2,508.00<br>TRUSTEE FEES | 3210-000 | | 10,464,935.03 |
| | | | ATTORNEY FOR           177.73<br>TRUSTEE EXPENSES | 3220-000 | | 10,464,935.03 |

Subtotals :          $0.00          $335,048.97

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 221

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** Mechanics Bank |
| | **Account:** ******7766 - DDA (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00 (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/07/15 | 21757 | FRUTH JAMISON & ELSASS PLLC<br>3902 IDS CENTER<br>80 SOUTH 8TH STREET<br>MINNEAPOLIS, MN 55402 | SPECIAL COUNSEL FOR TRUSTEE FEES<br>AND EXPENSES PER ORDER 10.7.15 | | | 4,738.33 | 10,460,196.70 |
| | | | SPECIAL COUNSEL       4,411.67<br>FOR TRUSTEE FEES | 3210-000 | | | 10,460,196.70 |
| | | | SPECIAL COUNSEL       326.66<br>FOR TRUSTEE<br>EXPENSES | 3220-000 | | | 10,460,196.70 |
| 10/07/15 | 21758 | LINDA M BERREAU CPA<br>19236 Towering Oaks Trail<br>Prior Lake, MN 55372 | ACCOUNTANT FOR TRUSTEE FEES PER<br>ORDER 10.7.15 | 3410-000 | | 634.50 | 10,459,562.20 |
| 10/07/15 | 21759 | PRICEWATERHOUSECOOPERS<br>LLP<br>225 SOUTH SIXTH STREET<br>SUITE 1400<br>MINNEAPOLIS, MN 55402 | ACCOUNTANT FOR TRUSTEE FEES AND<br>EXPENSES PER ORDER 10.7.15 | | | 131,306.18 | 10,328,256.02 |
| | | | ACCOUNTANT FOR       126,528.00<br>TRUSTEE FEES | 3410-000 | | | 10,328,256.02 |
| | | | ACCOUNTANT FOR       4,778.18<br>TRUSTEE EXPENSE | 3420-000 | | | 10,328,256.02 |
| 10/07/15 | 21760 | FAEGRE BAKER DANIELS LLP<br>2200 WELLS FARGO CENTER<br>90 SOUTH 7TH STREET<br>MINNEAPOLIS, MN 55402-3901 | ATTORNEY FOR TRUSTEE FEES PER<br>ORDER 10.7.15 | 3210-000 | | 12,315.59 | 10,315,940.43 |
| 10/07/15 | 21761 | CITY OF NEW BEDFORD<br>ATN:  TREASURER'S OFFICE<br>P O BOX 967<br>NEW BEDFORD, MA 02741-0967 | BILL NUMBER 16-11104:  TAX LIABILITY<br>FOR 2016 2nd qtr EST REAL ESTATE<br>NOTICE ON PLOT 133; LOT 61 - ES JOHN<br>VERTENTE BLVD. - DUE 11/2/15 | 2820-000 | | 11,033.32 | 10,304,907.11 |
| 10/08/15 | 21762 | JOHN R STOEBNER TRUSTEE | INTERIM TRUSTEE COMPENSATION AND<br>EXPENSES PER ORDER  10.7.15 | | | 20,293.49 | 10,284,613.62 |
| | | | TRUSTEE       19,845.09<br>COMPENSATION | 2100-000 | | | 10,284,613.62 |
| | | | TRUSTEE EXPENSES       448.40 | 2200-000 | | | 10,284,613.62 |
| 10/15/15 | 21763 | SOURCECORP<br>P O BOX 142589<br>DRAWER # 9062<br>IRVING, TX 75014-2589 | INVOICE 30015952:  5 GB @ $50 PER = $250<br>(9/15) IMAGESILO | 2410-000 | | 250.00 | 10,284,363.62 |
| 10/30/15 | 21764 | JENNIFER DEVELOPMENT CO | RENT (November 2015) FOR RECORD | 2410-000 | | 437.50 | 10,283,926.12 |

| | Subtotals : | $0.00 | $181,008.91 | |
|---|---|---|---|---|

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM     V.20.40

Exhibit 9

# Form 2

Page:  222

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** Mechanics Bank |
| | **Account:** ******7766 - DDA (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00  (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | 1907 EAST WAYZATA BLVD,<br>SUITE 250<br>WAYZATA, MN 55391-2069 | RETENTION | | | | |
| 10/30/15 | 21765 | NAVISITE<br>400 MINUTEMAN ROAD<br>ANDOVER, MA 01810 | INVOICE 264214:  November 2015:  providing<br>data center co-location services | 2410-000 | | 3,495.00 | 10,280,431.12 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 10,277,554.41 |
| 11/03/15 | 21766 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES --<br>MONTH OF October 2015 | 3731-000 | | 6,500.00 | 10,271,054.41 |
| 11/03/15 | 21767 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES --<br>MONTH OF October 2015 - TRAVEL<br>EXPENSES OCT 27 - 29, 2015 | 3732-000 | | 994.68 | 10,270,059.73 |
| 11/03/15 | 21768 | WILLIAM DUMONT<br>19 ALDEN STREET<br>TYNGSBOROUGH, MA 01879 | CONSULTING SERVICES: VAULT FILE<br>SEARCHES, DOWNLOADS & FORMATTING;<br>13.00 HOURS @ $100/HOUR | 3731-000 | | 1,300.00 | 10,268,759.73 |
| 11/03/15 | 21769 | MICHAEL F MCELROY<br>48 DORCHESTER ST., APT 1<br>WORCESTER, MA 01604-4404 | IT CONSULTING SUPPORT:<br>MAINTENANCE OF ENTERPRISE VAULT &<br>RESOLUTION OF TECHNICAL ISSUES;  30<br>HOURS @ $50 PER HOUR | 3731-000 | | 1,500.00 | 10,267,259.73 |
| 11/03/15 | 21770 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA<br>COMPUTER TAPES | 2410-000 | | 2,247.01 | 10,265,012.72 |
| 11/03/15 | 21771 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MN<br>COMPUTER TAPES | 2410-000 | | 115.89 | 10,264,896.83 |
| 11/03/15 | 21772 | IRON MOUNTAIN | PAPER STORAGE | 2410-000 | | 1,292.13 | 10,263,604.70 |
| 11/03/15 | 21773 | RADFORD WAREHOUSE | FILE STORAGE | 2410-000 | | 1,200.00 | 10,262,404.70 |
| 11/06/15 | 21774 | SHEPHERD DATA SERVICES<br>527 MARQUETTE AVENUE<br>400 RAND TOWER<br>MINNEAPOLIS, MN 55402 | 1/2 OF SHEPHERD DATA SERVICES<br>INVOICE 10/31/2015  (OTHER 1/2 TO BE<br>PAID BY PCE) | 2410-000 | | 1,282.20 | 10,261,122.50 |
| 11/09/15 | 21775 | SOURCECORP<br>P O BOX 142589<br>DRAWER # 9062<br>IRVING, TX 75014-2589 | INVOICE 30016368:  5 GB @ $50 PER = $250<br>(10/15) IMAGESILO | 2410-000 | | 250.00 | 10,260,872.50 |
| 11/09/15 | 21776 | SOURCECORP<br>P O BOX 142589<br>DRAWER # 9062<br>IRVING, TX 75014-2589 | INVOICE 30016108:  1 EA @ $40 PER = $40<br>(10/15) CD VAULT STORAGE | 2410-000 | | 40.00 | 10,260,832.50 |
| 11/23/15 | 21777 | JENNIFER DEVELOPMENT CO | RENT (December 2015) FOR RECORD | 2410-000 | | 437.50 | 10,260,395.00 |

| | | | Subtotals : | | $0.00 | $23,531.12 | |

Exhibit 9

# Form 2

Page: 223

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH
**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546
**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)
**Bank Name:** Mechanics Bank
**Account:** ******7766 - DDA (bms)
**Blanket Bond:** $28,878,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | 1907 EAST WAYZATA BLVD, SUITE 250 WAYZATA, MN 55391-2069 | RETENTION | | | | |
| 11/23/15 | 21778 | NAVISITE 400 MINUTEMAN ROAD ANDOVER, MA 01810 | INVOICE 265184:  December 2015:  providing data center co-location services | 2410-000 | | 3,495.00 | 10,256,900.00 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 10,254,119.18 |
| 12/02/15 | 21779 | JAMES DOLAN 43A HIGH STREET NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES -- MONTH OF November 2015 | 3731-000 | | 6,500.00 | 10,247,619.18 |
| 12/02/15 | 21780 | WILLIAM DUMONT 19 ALDEN STREET TYNGSBOROUGH, MA 01879 | CONSULTING SERVICES: VAULT FILE SEARCHES, DOWNLOADS & FORMATTING; 4.50 HOURS @ $100/HOUR | 3731-000 | | 450.00 | 10,247,169.18 |
| 12/02/15 | 21781 | DMB CONSULTING 75 JOYCE ROAD FRAMINGHAM, MA 01701 | DAVID BAYER:  REVIEW AND RESPOND TO TAX MATTERS SEPTEMBER TO NOVEMBER 2015:  3.5 HOURS @ $50 PER HOUR | 3731-000 | | 175.00 | 10,246,994.18 |
| 12/02/15 | 21782 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA COMPUTER TAPES | 2410-000 | | 2,247.01 | 10,244,747.17 |
| 12/02/15 | 21783 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MN COMPUTER TAPES | 2410-000 | | 115.89 | 10,244,631.28 |
| 12/02/15 | 21784 | IRON MOUNTAIN | PAPER STORAGE | 2410-000 | | 1,265.74 | 10,243,365.54 |
| 12/02/15 | 21785 | RADFORD WAREHOUSE | FILE STORAGE | 2410-000 | | 1,200.00 | 10,242,165.54 |
| 12/07/15 | 21786 | SHEPHERD DATA SERVICES 527 MARQUETTE AVENUE 400 RAND TOWER MINNEAPOLIS, MN 55402 | 1/2 OF SHEPHERD DATA SERVICES INVOICE 11/30/2015  (OTHER 1/2 TO BE PAID BY PCE) | 2410-000 | | 1,357.20 | 10,240,808.34 |
| 12/08/15 | 21787 | LAPP, LIBRA, THOMSON, STOEBNER & PUSCH, CHTD 120 SOUTH 6TH STREET STE 2500 MINNEAPOLIS, MN 55402 | ATTORNEY FOR TRUSTEE FEES PER ORDER 12.08.15 | 3110-000 | | 184,111.00 | 10,056,697.34 |
| 12/08/15 | 21788 | LAPP, LIBRA, THOMSON, STOEBNER & PUSCH, CHTD 120 SOUTH 6TH STREET STE 2500 MINNEAPOLIS, MN 55402 | ATTORNEY FOR TRUSTEE EXPENSES PER ORDER 12.08.15 | 3120-000 | | 1,851.79 | 10,054,845.55 |
| 12/08/15 | 21789 | PRICEWATERHOUSECOOPERS LLP | ACCOUNTANT FOR TRUSTEE FEES AND EXPENSES PER ORDER 12.08.15 | | | 61,676.81 | 9,993,168.74 |

Subtotals :  $0.00  $267,226.26

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM  V.20.40

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** Mechanics Bank |
| | **Account:** ******7766 - DDA (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00  (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | 225 SOUTH SIXTH STREET<br>SUITE 1400<br>MINNEAPOLIS, MN 55402 | | | | | |
| | | | ACCOUNTANT FOR      57,176.00<br>TRUSTEE FEES | 3410-000 | | | 9,993,168.74 |
| | | | ACCOUNTANT FOR       4,500.81<br>TRUSTEE EXPENSE | 3420-000 | | | 9,993,168.74 |
| 12/08/15 | 21790 | LINDQUIST & VENNUM PLLP<br>4200 IDS CENTER 80 S 8TH ST<br>MINNEAPOLIS, MN 55402 | ATTORNEY FOR TRUSTEE FEES AND<br>EXPENSES PER ORDER 12.08.15 | | | 1,846.46 | 9,991,322.28 |
| | | | ATTORNEY FOR       1,762.50<br>TRUSTEE FEES | 3210-000 | | | 9,991,322.28 |
| | | | ATTORNEY FOR          83.96<br>TRUSTEE EXPENSES | 3220-000 | | | 9,991,322.28 |
| 12/08/15 | 21791 | BOIES SCHILLER & FLEXNER LLP<br>2200 NW CORPORATE<br>BOULEVARD SUITE 400<br>BOCA RATON, FL 33431 | SPECIAL COUNSEL FOR TRUSTEE FEES<br>AND EXPENSES PER ORDER 12.08.15 | | | 2,332.10 | 9,988,990.18 |
| | | | SPECIAL COUNSEL       1,950.67<br>FOR TRUSTESE FEES | 3210-000 | | | 9,988,990.18 |
| | | | SPECIAL COUNSEL        381.43<br>FOR TRUSTEE<br>EXPENSES | 3220-000 | | | 9,988,990.18 |
| 12/08/15 | 21792 | FRUTH JAMISON & ELSASS PLLC<br>3902 IDS CENTER<br>80 SOUTH 8TH STREET<br>MINNEAPOLIS, MN 55402 | SPECIAL COUNSEL FOR TRUSTEE FEES<br>AND EXPENSES PER ORDER 12.08.15 | | | 1,751.67 | 9,987,238.51 |
| | | | SPECIAL COUNSEL       1,425.00<br>FOR TRUSTEE FEES | 3210-000 | | | 9,987,238.51 |
| | | | SPECIAL COUNSEL        326.67<br>FOR TRUSTEE<br>EXPENSES | 3220-000 | | | 9,987,238.51 |
| 12/09/15 | 21793 | JOHN R STOEBNER TRUSTEE | INTERIM TRUSTEE COMPENSATION AND<br>EXPENSES PER ORDER  12.08.15 | | | 10,714.19 | 9,976,524.32 |
| | | | TRUSTEE             10,637.99<br>COMPENSATION | 2100-000 | | | 9,976,524.32 |
| | | | TRUSTEE EXPENSES       76.20 | 2200-000 | | | 9,976,524.32 |
| 12/11/15 | 21794 | SOURCECORP<br>P O BOX 142589 | INVOICE 30016752:  5 GB @ $50 PER = $250<br>(11/15) IMAGESILO | 2410-000 | | 250.00 | 9,976,274.32 |

| | | | | Subtotals : | $0.00 | $16,894.42 | |

Exhibit 9

# Form 2

Page: 225

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH

**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546

**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)

**Bank Name:** Mechanics Bank

**Account:** ******7766 - DDA (bms)

**Blanket Bond:** $28,878,000.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | DRAWER # 9062<br>IRVING, TX 75014-2589 | | | | | |
| 12/11/15 | 21795 | SOURCECORP<br>P O BOX 142589<br>DRAWER # 9062<br>IRVING, TX 75014-2589 | INVOICE 30016509:  2 EA @ $40 PER = $80<br>(11/15) CD VAULT STORAGE | 2410-000 | | 80.00 | 9,976,194.32 |
| 12/11/15 | 21796 | OREGON DEPARTMENT OF<br>REVENUE<br>P O BOX 14730<br>SALEM, OR 97309-0464 | TIN:  22-3856546; ACCT ID:  012514426-88;<br>PBE CORPORATION:  TAX, PENALTIES, &<br>INTEREST DUE FOR PERIOD ENDING<br>12/31/2009 | 2820-000 | | 254.90 | 9,975,939.42 |
| 12/22/15 | 21797 | JENNIFER DEVELOPMENT CO<br>1907 EAST WAYZATA BLVD,<br>SUITE 250<br>WAYZATA, MN 55391-2069 | RENT (January 2016) FOR RECORD<br>RETENTION<br>Stopped on 01/28/16 | 2410-000 | | 437.50 | 9,975,501.92 |
| 12/22/15 | 21798 | SAP AMERICA, INC.<br>C/O BROWN & CONNERY<br>LLP-ATTN:K.SCHWEIKER<br>6 NORTH BROAD STREET<br>WOODBURY,, NJ 08096 | Per Jim Dolan 12/22/15, we are not using SAP<br>software, so do not pay; TRUSTEE WILL PAY<br>SAP $10,000 ON JANUARY 1, 2016, PER<br>COURT ORDER DATED AUGUST 6, 2010,<br>RE SETTLEMENT<br>Voided on 12/23/15 | 2420-000 | | 10,000.00 | 9,965,501.92 |
| 12/23/15 | 21798 | SAP AMERICA, INC.<br>C/O BROWN & CONNERY<br>LLP-ATTN:K.SCHWEIKER<br>6 NORTH BROAD STREET<br>WOODBURY,, NJ 08096 | Per Jim Dolan 12/22/15, we are not using SAP<br>software, so do not pay; TRUSTEE WILL PAY<br>SAP $10,000 ON JANUARY 1, 2016, PER<br>COURT ORDER DATED AUGUST 6, 2010,<br>RE SETTLEMENT<br>Voided: check issued on 12/22/15 | 2420-000 | | -10,000.00 | 9,975,501.92 |
| 12/28/15 | {64} | wire transfer ASCEND BRANDS,<br>LLC 20151228MMQFMPB400 0056 | debt management fee re sale of bky estate's<br>membership units of PLR IP Holdings, LLC per<br>order 12.17.14 | 1290-000 | 75,000.00 | | 10,050,501.92 |
| 12/29/15 | {64} | wire transfer ASCEND BRANDS,<br>LLC 20151229MMQFMPB400 0005 | Promissory Note Interest re sale of bky estate's<br>membership units of PLR IP Holdings, LLC per<br>order 12.17.14 | 1290-000 | 180,169.18 | | 10,230,671.10 |
| 12/29/15 | 21799 | NAVISITE<br>400 MINUTEMAN ROAD<br>ANDOVER, MA 01810 | INVOICE 266581:  January 2016:  providing<br>data center co-location services | 2410-000 | | 3,495.00 | 10,227,176.10 |
| 12/29/15 | 21800 | CT CORPORATION<br>P O BOX 4349<br>CAROL STREAM, IL 60197-4349 | ANNUAL INVOICE FOR STATUTORY<br>REPRESENTATION:  PBE HOLDING<br>COMPANY (DE) | 3991-000 | | 361.00 | 10,226,815.10 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 10,223,650.72 |
| 01/04/16 | {152} | BLUE CROSS BLUE SHIELD MN | REFUND | 1290-000 | 125.39 | | 10,223,776.11 |

Subtotals :  $255,294.57    $7,792.78

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM    V.20.40

Exhibit 9

# Form 2

Page: 226

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH
**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546
**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)
**Bank Name:** Mechanics Bank
**Account:** ******7766 - DDA (bms)
**Blanket Bond:** $28,878,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 01/04/16 | 21801 | JAMES DOLAN 43A HIGH STREET NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES -- MONTH OF December 2015 | 3731-000 | | 6,500.00 | 10,217,276.11 |
| 01/04/16 | 21802 | WILLIAM DUMONT 19 ALDEN STREET TYNGSBOROUGH, MA 01879 | CONSULTING SERVICES: VAULT FILE SEARCHES, DOWNLOADS & FORMATTING; 8.50 HOURS @ $100/HOUR | 3731-000 | | 850.00 | 10,216,426.11 |
| 01/04/16 | 21803 | DAVID F. GOODWIN 16 WOODPARK CIRCLE LEXINGTON, MA 02421 | TAX RELATED ISSUES - TAX SERVICES DECEMBER 2015 RE CA TAX ASSESSMENT:  10.50 HOURS @ $100 PER HOUR | 3731-000 | | 1,050.00 | 10,215,376.11 |
| 01/04/16 | 21804 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA COMPUTER TAPES | 2410-000 | | 2,247.01 | 10,213,129.10 |
| 01/04/16 | 21805 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MN COMPUTER TAPES | 2410-000 | | 115.89 | 10,213,013.21 |
| 01/04/16 | 21806 | IRON MOUNTAIN | PAPER STORAGE | 2410-000 | | 1,265.74 | 10,211,747.47 |
| 01/04/16 | 21807 | RADFORD WAREHOUSE | FILE STORAGE | 2410-000 | | 1,200.00 | 10,210,547.47 |
| 01/04/16 | 21808 | CITY OF NEW BEDFORD ATN:  TREASURER'S OFFICE P O BOX 967 NEW BEDFORD, MA 02741-0967 | BILL NUMBER 16-11104:  TAX LIABILITY FOR 2016 3RD qtr FINAL REAL ESTATE TAX NOTICE ON PLOT 133; LOT 61 - ES JOHN VERTENTE BLVD. - DUE 2/1/16 | 2820-000 | | 12,525.91 | 10,198,021.56 |
| 01/07/16 | 21809 | SHEPHERD DATA SERVICES 527 MARQUETTE AVENUE 400 RAND TOWER MINNEAPOLIS, MN 55402 | 1/2 OF SHEPHERD DATA SERVICES INVOICE 12/31/2015  (OTHER 1/2 TO BE PAID BY PCE) | 2410-000 | | 1,282.20 | 10,196,739.36 |
| 01/11/16 | 21810 | SOURCECORP P O BOX 142589 DRAWER # 9062 IRVING, TX 75014-2589 | INVOICE 30017216:  5 GB @ $50 PER = $250 (12/15) IMAGESILO | 2410-000 | | 250.00 | 10,196,489.36 |
| 01/11/16 | 21811 | SOURCECORP P O BOX 142589 DRAWER # 9062 IRVING, TX 75014-2589 | INVOICE 30016943:  3 EA @ $40 PER = $120 (12/15) CD VAULT STORAGE | 2410-000 | | 120.00 | 10,196,369.36 |
| 01/25/16 | 21812 | JENNIFER DEVELOPMENT CO 1907 EAST WAYZATA BLVD, SUITE 250 WAYZATA, MN 55391-2069 | RENT (FEBRUARY 2016) FOR RECORD RETENTION | 2410-000 | | 437.50 | 10,195,931.86 |
| 01/25/16 | 21813 | CT CORPORATION P O BOX 4349 CAROL STREAM, IL 60197-4349 | ANNUAL INVOICE FOR STATUTORY REPRESENTATION:  PBE CORPORATION (DE) AND (MA) AND (MN) (3/1/16 - 2/28/17) | 3991-000 | | 843.60 | 10,195,088.26 |

| | | | | Subtotals : | $0.00 | $28,687.85 | |

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM   V.20.40

Exhibit 9

# Form 2

Page: 227

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** Mechanics Bank |
| | **Account:** ******7766 - DDA (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00  (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/25/16 | 21814 | NAVISITE<br>400 MINUTEMAN ROAD<br>ANDOVER, MA 01810 | INVOICE 267876:  FEBRUARY 2016:<br>providing data center co-location services | 2410-000 | | 3,495.00 | 10,191,593.26 |
| 01/28/16 | 21797 | JENNIFER DEVELOPMENT CO<br>1907 EAST WAYZATA BLVD,<br>SUITE 250<br>WAYZATA, MN 55391-2069 | RENT (January 2016) FOR RECORD<br>RETENTION<br>Stopped: check issued on 12/22/15 | 2410-000 | | -437.50 | 10,192,030.76 |
| 01/28/16 | 21815 | JENNIFER DEVELOPMENT CO<br>1907 EAST WAYZATA BLVD,<br>SUITE 250<br>WAYZATA, MN 55391-2069 | reissue lost check:  RENT (January 2016) FOR<br>RECORD RETENTION | 2410-000 | | 437.50 | 10,191,593.26 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,773.48 | 10,188,819.78 |
| 02/01/16 | 21816 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES --<br>MONTH OF JANUARY 2016 | 3731-000 | | 6,500.00 | 10,182,319.78 |
| 02/01/16 | 21817 | WILLIAM DUMONT<br>19 ALDEN STREET<br>TYNGSBOROUGH, MA 01879 | CONSULTING SERVICES: VAULT FILE<br>SEARCHES, DOWNLOADS & FORMATTING;<br>4.50 HOURS @ $100/HOUR | 3731-000 | | 450.00 | 10,181,869.78 |
| 02/01/16 | 21818 | MICHAEL F MCELROY<br>48 DORCHESTER ST., APT 1<br>WORCESTER, MA 01604-4404 | IT CONSULTING SUPPORT:<br>MAINTENANCE & REPAIRS OF<br>ELECTRONIC RECORDS VAULT;  30<br>HOURS @ $50 PER HOUR | 3731-000 | | 1,500.00 | 10,180,369.78 |
| 02/01/16 | 21819 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA<br>COMPUTER TAPES | 2410-000 | | 2,247.01 | 10,178,122.77 |
| 02/01/16 | 21820 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MN<br>COMPUTER TAPES | 2410-000 | | 115.89 | 10,178,006.88 |
| 02/01/16 | 21821 | IRON MOUNTAIN | PAPER STORAGE | 2410-000 | | 1,265.74 | 10,176,741.14 |
| 02/01/16 | 21822 | RADFORD WAREHOUSE | FILE STORAGE | 2410-000 | | 1,200.00 | 10,175,541.14 |
| 02/04/16 | {133} | US TREASURY | RESTITUTION - JEBARA 03CR46 | 1290-000 | 26.79 | | 10,175,567.93 |
| 02/09/16 | 21823 | SHEPHERD DATA SERVICES<br>527 MARQUETTE AVENUE<br>400 RAND TOWER<br>MINNEAPOLIS, MN 55402 | 1/2 OF SHEPHERD DATA SERVICES<br>INVOICE 1/31/2016  (OTHER 1/2 TO BE PAID<br>BY PCE) | 2410-000 | | 1,651.84 | 10,173,916.09 |
| 02/10/16 | 21824 | LAPP, LIBRA, THOMSON,<br>STOEBNER & PUSCH, CHTD<br>120 SOUTH 6TH STREET STE<br>2500<br>MINNEAPOLIS, MN 55402 | ATTORNEY FOR TRUSTEE FEES PER<br>ORDER 2.10.16 | 3110-000 | | 153,771.75 | 10,020,144.34 |
| 02/10/16 | 21825 | LAPP, LIBRA, THOMSON, | ATTORNEY FOR TRUSTEE EXPENSES PER | 3120-000 | | 2,239.94 | 10,017,904.40 |

| | | |
|---|---|---|
| Subtotals : | $26.79 | $177,210.65 |

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | |
| **Case Name:** POLAROID CORPORATION | |
| **Taxpayer ID #:** **-***6546 | |
| **Period Ending:** 01/24/22 | |

| | |
|---|---|
| **Trustee:** | John R. Stoebner (430050) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******7766 - DDA (bms) |
| **Blanket Bond:** | $28,878,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | STOEBNER & PUSCH, CHTD 120 SOUTH 6TH STREET STE 2500 MINNEAPOLIS, MN 55402 | ORDER 2.10.16 | | | | |
| 02/10/16 | 21826 | LINDQUIST & VENNUM PLLP 4200 IDS CENTER 80 S 8TH ST MINNEAPOLIS, MN 55402 | ATTORNEY FOR TRUSTEE FEES AND EXPENSES PER ORDER 2.10.16 | | | 6,444.66 | 10,011,459.74 |
| | | | ATTORNEY FOR TRUSTEE FEES           6,171.50 | 3210-000 | | | 10,011,459.74 |
| | | | ATTORNEY FOR TRUSTEE EXPENSES          273.16 | 3220-000 | | | 10,011,459.74 |
| 02/10/16 | 21827 | PRICEWATERHOUSECOOPERS LLP 225 SOUTH SIXTH STREET SUITE 1400 MINNEAPOLIS, MN 55402 | ACCOUNTANT FOR TRUSTEE FEES AND EXPENSES PER ORDER 2.10.16 Stopped on 03/23/16 | 3410-000 | | 14,962.04 | 9,996,497.70 |
| 02/10/16 | 21828 | COBB & ASSOCIATES LTD. 3710 IDS CENTER 80 SOUTH EIGHTH STREET MINNEAPOLIS, MN 55402 | CONSULTANT FOR TRUSTEE FEES PER ORDER 2.10.16 | 3731-000 | | 2,280.00 | 9,994,217.70 |
| 02/10/16 | 21829 | FRUTH JAMISON & ELSASS PLLC 3902 IDS CENTER 80 SOUTH 8TH STREET MINNEAPOLIS, MN 55402 | SPECIAL COUNSEL FOR TRUSTEE FEES AND EXPENSES PER ORDER 2.10.16 | | | 1,448.33 | 9,992,769.37 |
| | | | SPECIAL COUNSEL FOR TRUSTEE FEES           958.33 | 3210-000 | | | 9,992,769.37 |
| | | | SPECIAL COUNSEL FOR TRUSTEE EXPENSES          490.00 | 3220-000 | | | 9,992,769.37 |
| 02/11/16 | 21830 | JOHN R STOEBNER TRUSTEE | INTERIM TRUSTEE COMPENSATION AND EXPENSES PER ORDER  2.10.16 | | | 7,660.12 | 9,985,109.25 |
| | | | TRUSTEE COMPENSATION           7,498.12 | 2100-000 | | | 9,985,109.25 |
| | | | TRUSTEE EXPENSES          162.00 | 2200-000 | | | 9,985,109.25 |
| 02/17/16 | 21831 | SOURCECORP P O BOX 142589 DRAWER # 9062 IRVING, TX 75014-2589 | INVOICE 30017496:  5 GB @ $50 PER = $250 (1/16) IMAGESILO | 2410-000 | | 250.00 | 9,984,859.25 |
| 02/23/16 | 21832 | JENNIFER DEVELOPMENT CO | RENT (MARCH 2016) FOR RECORD | 2410-000 | | 437.50 | 9,984,421.75 |

| | | | Subtotals : | | $0.00 | $33,482.65 | |

{} Asset reference(s)                                                      Printed: 01/24/2022 10:40 AM    V.20.40

Exhibit 9

# Form 2

Page: 229

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** Mechanics Bank |
| | **Account:** ******7766 - DDA (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00  (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | 1907 EAST WAYZATA BLVD, SUITE 250 WAYZATA, MN 55391-2069 | RETENTION | | | | |
| 02/23/16 | 21833 | NAVISITE 400 MINUTEMAN ROAD ANDOVER, MA 01810 | INVOICE 269058:  MARCH 2016:  providing data center co-location services | 2410-000 | | 3,495.00 | 9,980,926.75 |
| 03/01/16 | 21834 | JAMES DOLAN 43A HIGH STREET NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES -- MONTH OF FEBRUARY 2016 | 3731-000 | | 6,500.00 | 9,974,426.75 |
| 03/01/16 | 21835 | WILLIAM DUMONT 19 ALDEN STREET TYNGSBOROUGH, MA 01879 | CONSULTING SERVICES: VAULT REPAIRS, FILE SEARCHES & DOWNLOADS; 12.50 HOURS @ $100/HOUR Stopped on 04/27/16 | 3731-000 | | 1,250.00 | 9,973,176.75 |
| 03/01/16 | 21836 | MICHAEL F MCELROY 48 DORCHESTER ST., APT 1 WORCESTER, MA 01604-4404 | IT CONSULTING SUPPORT:  IDENTIFY CAUSES OF VAULT ISSUES AND REQIRED REPAIRS;  18 HOURS @ $50 PER HOUR | 3731-000 | | 900.00 | 9,972,276.75 |
| 03/01/16 | 21837 | DAVID F. GOODWIN 16 WOODPARK CIRCLE LEXINGTON, MA 02421 | TAX SERVICES JAN FEB 2016:  11 HOURS @ $100 PER HOUR | 3731-000 | | 1,100.00 | 9,971,176.75 |
| 03/01/16 | 21838 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA COMPUTER TAPES | 2410-000 | | 2,247.01 | 9,968,929.74 |
| 03/01/16 | 21839 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MN COMPUTER TAPES | 2410-000 | | 115.89 | 9,968,813.85 |
| 03/01/16 | 21840 | IRON MOUNTAIN | PAPER STORAGE | 2410-000 | | 1,681.65 | 9,967,132.20 |
| 03/01/16 | 21841 | RADFORD WAREHOUSE | FILE STORAGE | 2410-000 | | 1,200.00 | 9,965,932.20 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,773.22 | 9,963,158.98 |
| 03/14/16 | 21842 | SOURCECORP P O BOX 142589 DRAWER # 9062 IRVING, TX 75014-2589 | INVOICE 30018046:  5 GB @ $50 PER = $250 (2/16) IMAGESILO | 2410-000 | | 250.00 | 9,962,908.98 |
| 03/14/16 | 21843 | SOURCECORP P O BOX 142589 DRAWER # 9062 IRVING, TX 75014-2589 | INVOICE 30017888:  1 EA @ $40 PER = $40 (2/16) CD VAULT STORAGE | 2410-000 | | 40.00 | 9,962,868.98 |
| 03/14/16 | 21844 | SHEPHERD DATA SERVICES 527 MARQUETTE AVENUE 400 RAND TOWER MINNEAPOLIS, MN 55402 | 1/2 OF SHEPHERD DATA SERVICES INVOICE 2/29/2016  (OTHER 1/2 TO BE PAID BY PCE) | 2410-000 | | 1,432.60 | 9,961,436.38 |
| 03/23/16 | 21827 | PRICEWATERHOUSECOOPERS | ACCOUNTANT FOR TRUSTEE FEES AND | 3410-000 | | -14,962.04 | 9,976,398.42 |

| | | | Subtotals : | | $0.00 | $8,023.33 | |

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM    V.20.40

Exhibit 9

# Form 2

Page: 230

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** Mechanics Bank |
| | **Account:** ******7766 - DDA (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00  (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | LLP<br>225 SOUTH SIXTH STREET<br>SUITE 1400<br>MINNEAPOLIS, MN 55402 | EXPENSES PER ORDER 2.10.16<br>Stopped: check issued on 02/10/16 | | | | |
| 03/23/16 | 21845 | PRICEWATERHOUSECOOPERS<br>LLP<br>225 SOUTH SIXTH STREET<br>SUITE 1400<br>MINNEAPOLIS, MN 55402 | reissue lost check:  ACCOUNTANT FOR<br>TRUSTEE FEES AND EXPENSES PER<br>ORDER 2.10.16<br>Stopped on 04/26/16 | 3410-000 | | 14,962.04 | 9,961,436.38 |
| 03/23/16 | 21846 | JENNIFER DEVELOPMENT CO<br>1907 EAST WAYZATA BLVD,<br>SUITE 250<br>WAYZATA, MN 55391-2069 | RENT (April 2016) FOR RECORD<br>RETENTION | 2410-000 | | 437.50 | 9,960,998.88 |
| 03/23/16 | 21847 | NAVISITE<br>400 MINUTEMAN ROAD<br>ANDOVER, MA 01810 | INVOICE 270355:  April 2016:  providing data<br>center co-location services | 2410-000 | | 3,495.00 | 9,957,503.88 |
| 03/31/16 | {64} | wire transfer ASCEND BRANDS,<br>LLC 20160331MMQFMPB400 0027 | debt management fee re sale of bky estate's<br>membership units of PLR IP Holdings, LLC per<br>order 12.17.14 | 1290-000 | 75,000.00 | | 10,032,503.88 |
| 03/31/16 | {64} | wire transfer ASCEND BRANDS,<br>LLC 20160331MMQFMPB400 0026 | Promissory Note Interest re sale of bky estate's<br>membership units of PLR IP Holdings, LLC per<br>order 12.17.14 | 1290-000 | 178,210.82 | | 10,210,714.70 |
| 03/31/16 | 21848 | CT CORPORATION<br>P O BOX 4349<br>CAROL STREAM, IL 60197-4349 | ANNUAL INVOICE FOR STATUTORY<br>REPRESENTATION: PBE International<br>Holding LLC for Delaware for 1 year (5/1/16 -<br>4/30/17) | 3991-000 | | 281.20 | 10,210,433.50 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,155.73 | 10,207,277.77 |
| 04/01/16 | 21849 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES &<br>EXPENSES -- MONTH OF MARCH 2016 | | | 6,531.98 | 10,200,745.79 |
| | | | CONSULTANT FOR            6,500.00<br>TRUSTEE FEES | 3731-000 | | | 10,200,745.79 |
| | | | CONSULTANT FOR               31.98<br>TRUSTEE EXPENSES | 3732-000 | | | 10,200,745.79 |
| 04/01/16 | 21850 | WILLIAM DUMONT<br>19 ALDEN STREET<br>TYNGSBOROUGH, MA 01879 | CONSULTING SERVICES & EXPENSES:<br>VAULT SERVICE & REPAIRS, FILE<br>SEARCHES & DOWNLOADS; 10.50 HOURS<br>@ $100/HOUR | | | 1,567.15 | 10,199,178.64 |
| | | | CONSULTANT FOR            1,050.00 | 3731-000 | | | 10,199,178.64 |

| | | |
|---|---|---|
| Subtotals : | $253,210.82 | $30,430.60 |

Exhibit 9

# Form 2

Page: 231

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** Mechanics Bank |
| | **Account:** ******7766 - DDA (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00 (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | TRUSTEE FEES | | | | |
| | | | CONSULTANT FOR          517.15 TRUSTEE EXPENSES | 3732-000 | | | 10,199,178.64 |
| 04/01/16 | 21851 | MICHAEL F MCELROY 48 DORCHESTER ST., APT 1 WORCESTER, MA 01604-4404 | IT CONSULTING SUPPORT:  IDENTIFY CAUSES OF VAULT ISSUES AND REQIRED REPAIRS;  20 HOURS @ $50 PER HOUR | 3731-000 | | 1,000.00 | 10,198,178.64 |
| 04/01/16 | 21852 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA COMPUTER TAPES | 2410-000 | | 2,247.01 | 10,195,931.63 |
| 04/01/16 | 21853 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MN COMPUTER TAPES | 2410-000 | | 115.89 | 10,195,815.74 |
| 04/01/16 | 21854 | IRON MOUNTAIN | PAPER STORAGE | 2410-000 | | 1,402.29 | 10,194,413.45 |
| 04/01/16 | 21855 | RADFORD WAREHOUSE | FILE STORAGE | 2410-000 | | 1,200.00 | 10,193,213.45 |
| 04/04/16 | 21856 | POSTMASTER P O BOX FEE PAYMENT US POSTAL SERVICE 61 PLEASANT STREET NEWBURYPORT, MA 01950-9998 | PBE CORPORATION PO BOX 727 RENEWAL FEE FOR 6 MONTHS | 2990-000 | | 240.00 | 10,192,973.45 |
| 04/04/16 | 21857 | CITY OF NEW BEDFORD ATN:  TREASURER'S OFFICE P O BOX 967 NEW BEDFORD, MA 02741-0967 | BILL NUMBER 16-11104:  TAX LIABILITY FOR 2016 4th qtr FINAL REAL ESTATE TAX NOTICE ON PLOT 133; LOT 61 - ES JOHN VERTENTE BLVD. - DUE 5/2/16 | 2820-000 | | 12,525.91 | 10,180,447.54 |
| 04/08/16 | 21858 | SHEPHERD DATA SERVICES 527 MARQUETTE AVENUE 400 RAND TOWER MINNEAPOLIS, MN 55402 | 1/2 OF SHEPHERD DATA SERVICES INVOICE 3/31/2016  (OTHER 1/2 TO BE PAID BY PCE) | 2410-000 | | 1,282.60 | 10,179,164.94 |
| 04/13/16 | 21859 | SOURCECORP P O BOX 142589 DRAWER # 9062 IRVING, TX 75014-2589 | INVOICE 30018596:  5 GB @ $50 PER = $250 (3/16) IMAGESILO | 2410-000 | | 250.00 | 10,178,914.94 |
| 04/15/16 | 21860 | LAPP, LIBRA, THOMSON, STOEBNER & PUSCH, CHTD 120 SOUTH 6TH STREET STE 2500 MINNEAPOLIS, MN 55402 | ATTORNEY FOR TRUSTEE FEES PER ORDER 4.14.16 | 3110-000 | | 185,938.00 | 9,992,976.94 |
| 04/15/16 | 21861 | LAPP, LIBRA, THOMSON, STOEBNER & PUSCH, CHTD 120 SOUTH 6TH STREET STE 2500 MINNEAPOLIS, MN 55402 | ATTORNEY FOR TRUSTEE EXPENSES PER ORDER 4.14.16 | 3120-000 | | 4,091.66 | 9,988,885.28 |

| | | | | Subtotals : | $0.00 | $210,293.36 | |

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM    V.20.40

Exhibit 9

# Form 2

Page: 232

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** Mechanics Bank |
| | **Account:** ******7766 - DDA (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00   (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 04/18/16 | 21862 | BOIES SCHILLER & FLEXNER LLP<br>2200 NW CORPORATE<br>BOULEVARD SUITE 400<br>BOCA RATON, FL 33431 | SPECIAL COUNSEL FOR TRUSTEE FEES<br>AND EXPENSES PER ORDER 4.14.16 | | | | 943.27 | 9,987,942.01 |
| | | | SPECIAL COUNSEL<br>FOR TRUSTESE FEES | 513.33 | 3210-000 | | | 9,987,942.01 |
| | | | SPECIAL COUNSEL<br>FOR TRUSTEE<br>EXPENSES | 429.94 | 3220-000 | | | 9,987,942.01 |
| 04/18/16 | 21863 | FRUTH JAMISON & ELSASS PLLC<br>3902 IDS CENTER<br>80 SOUTH 8TH STREET<br>MINNEAPOLIS, MN 55402 | SPECIAL COUNSEL FOR TRUSTEE FEES<br>AND EXPENSES PER ORDER 4.14.16 | | | | 2,268.33 | 9,985,673.68 |
| | | | SPECIAL COUNSEL<br>FOR TRUSTEE FEES | 1,941.67 | 3210-000 | | | 9,985,673.68 |
| | | | SPECIAL COUNSEL<br>FOR TRUSTEE<br>EXPENSES | 326.66 | 3220-000 | | | 9,985,673.68 |
| 04/18/16 | 21864 | PRICEWATERHOUSECOOPERS<br>LLP<br>225 SOUTH SIXTH STREET<br>SUITE 1400<br>MINNEAPOLIS, MN 55402 | ACCOUNTANT FOR TRUSTEE FEES AND<br>EXPENSES PER ORDER 4.14.16 | | | | 16,167.04 | 9,969,506.64 |
| | | | ACCOUNTANT FOR<br>TRUSTEE FEES | 13,277.50 | 3410-000 | | | 9,969,506.64 |
| | | | ACCOUNTANT FOR<br>TRUSTEE EXPENSE | 2,889.54 | 3420-000 | | | 9,969,506.64 |
| 04/18/16 | 21865 | LINDQUIST & VENNUM PLLP<br>4200 IDS CENTER 80 S 8TH ST<br>MINNEAPOLIS, MN 55402 | ATTORNEY FOR TRUSTEE FEES AND<br>EXPENSES PER ORDER 4.14.16 | | | | 14,147.07 | 9,955,359.57 |
| | | | ATTORNEY FOR<br>TRUSTEE FEES | 13,586.50 | 3210-000 | | | 9,955,359.57 |
| | | | ATTORNEY FOR<br>TRUSTEE EXPENSES | 560.57 | 3220-000 | | | 9,955,359.57 |
| 04/18/16 | 21866 | JOHN R STOEBNER TRUSTEE | INTERIM TRUSTEE COMPENSATION AND<br>EXPENSES PER ORDER  4.14.16 | | | | 9,114.02 | 9,946,245.55 |
| | | | TRUSTEE<br>COMPENSATION | 8,720.71 | 2100-000 | | | 9,946,245.55 |
| | | | TRUSTEE EXPENSES | 393.31 | 2200-000 | | | 9,946,245.55 |

Subtotals :                  $0.00          $42,639.73

Exhibit 9

# Form 2

Page: 233

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** Mechanics Bank |
| | **Account:** ******7766 - DDA (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00  (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/25/16 | 21867 | NAVISITE<br>400 MINUTEMAN ROAD<br>ANDOVER, MA 01810 | INVOICE 271591:  May 2016:  providing data center co-location services | 2410-000 | | 3,495.00 | 9,942,750.55 |
| 04/25/16 | 21868 | JENNIFER DEVELOPMENT CO<br>1907 EAST WAYZATA BLVD,<br>SUITE 250<br>WAYZATA, MN 55391-2069 | RENT (May 2016) FOR RECORD RETENTION | 2410-000 | | 437.50 | 9,942,313.05 |
| 04/26/16 | 21845 | PRICEWATERHOUSECOOPERS LLP<br>225 SOUTH SIXTH STREET<br>SUITE 1400<br>MINNEAPOLIS, MN 55402 | reissue lost check:  ACCOUNTANT FOR TRUSTEE FEES AND EXPENSES PER ORDER 2.10.16<br>Stopped: check issued on 03/23/16 | 3410-000 | | -14,962.04 | 9,957,275.09 |
| 04/26/16 | 21869 | PRICEWATERHOUSECOOPERS LLP<br>225 SOUTH SIXTH STREET<br>SUITE 1400<br>MINNEAPOLIS, MN 55402 | reissue 2nd lost check and arrange for pick up:  ACCOUNTANT FOR TRUSTEE FEES AND EXPENSES PER ORDER 2.10.16 | | | 14,962.04 | 9,942,313.05 |
| | | | ACCOUNTANT FOR         12,020.50<br>TRUSTEE FEES | 3410-000 | | | 9,942,313.05 |
| | | | ACCOUNTANT FOR          2,941.54<br>TRUSTEE EXPENSE | 3420-000 | | | 9,942,313.05 |
| 04/26/16 | 21870 | LAPP, LIBRA, THOMSON,<br>STOEBNER & PUSCH, CHTD<br>120 SOUTH 6TH STREET STE 2500<br>MINNEAPOLIS, MN 55402 | ATTORNEY FOR TRUSTEE FEES PER ORDER 4.26.16 | 3110-000 | | 93,237.50 | 9,849,075.55 |
| 04/26/16 | 21871 | LAPP, LIBRA, THOMSON,<br>STOEBNER & PUSCH, CHTD<br>120 SOUTH 6TH STREET STE 2500<br>MINNEAPOLIS, MN 55402 | ATTORNEY FOR TRUSTEE EXPENSES PER ORDER 4.26.16 | 3120-000 | | 3,585.44 | 9,845,490.11 |
| 04/26/16 | 21872 | LINDQUIST & VENNUM PLLP<br>4200 IDS CENTER 80 S 8TH ST<br>MINNEAPOLIS, MN 55402 | ATTORNEY FOR TRUSTEE FEES AND EXPENSES PER ORDER 4.26.16 | | | 2,677.86 | 9,842,812.25 |
| | | | ATTORNEY FOR             2,598.00<br>TRUSTEE FEES | 3210-000 | | | 9,842,812.25 |
| | | | ATTORNEY FOR                79.86<br>TRUSTEE EXPENSES | 3220-000 | | | 9,842,812.25 |
| 04/26/16 | 21873 | FAEGRE BAKER DANIELS LLP<br>2200 WELLS FARGO CENTER | ATTORNEY FOR TRUSTEE FEES AND EXPENSES PER ORDER 4.26.16 | | | 38,876.50 | 9,803,935.75 |

|  | Subtotals : | $0.00 | $142,309.80 | |
|---|---|---|---|---|

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 234

| | | |
|---|---|---|
| **Case Number:** | 08-46617-SKH | |
| **Case Name:** | POLAROID CORPORATION | |
| **Taxpayer ID #:** | **-***6546 | |
| **Period Ending:** | 01/24/22 | |

| | |
|---|---|
| **Trustee:** | John R. Stoebner (430050) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******7766 - DDA (bms) |
| **Blanket Bond:** | $28,878,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | 90 SOUTH 7TH STREET<br>MINNEAPOLIS, MN 55402-3901 | | | | | |
| | | | ATTORNEY FOR            38,756.50<br>TRUSTEE FEES | 3210-000 | | | 9,803,935.75 |
| | | | ATTORNEY FOR            120.00<br>TRUSTEE EXPENSES | 3220-000 | | | 9,803,935.75 |
| 04/26/16 | 21874 | COBB & ASSOCIATES LTD.<br>3710 IDS CENTER<br>80 SOUTH EIGHTH STREET<br>MINNEAPOLIS, MN 55402 | CONSULTANT FOR TRUSTEE FEES PER<br>ORDER 4.26.16 | 3731-000 | | 5,698.50 | 9,798,237.25 |
| 04/27/16 | 21835 | WILLIAM DUMONT<br>19 ALDEN STREET<br>TYNGSBOROUGH, MA 01879 | CONSULTING SERVICES: VAULT REPAIRS,<br>FILE SEARCHES & DOWNLOADS; 12.50<br>HOURS @ $100/HOUR<br>Stopped: check issued on 03/01/16 | 3731-000 | | -1,250.00 | 9,799,487.25 |
| 04/27/16 | 21875 | WILLIAM DUMONT<br>19 ALDEN STREET<br>TYNGSBOROUGH, MA 01879 | replacement for lost check 21835 03/01/16:<br>CONSULTING SERVICES: VAULT REPAIRS,<br>FILE SEARCHES & DOWNLOADS; 12.50<br>HOURS @ $100/HOUR | 3731-000 | | 1,250.00 | 9,798,237.25 |
| 04/29/16 | 21876 | JOHN R STOEBNER TRUSTEE | INTERIM TRUSTEE COMPENSATION AND<br>EXPENSES PER ORDER  4.26.16 | | | 5,644.87 | 9,792,592.38 |
| | | | TRUSTEE            4,713.67<br>COMPENSATION | 2100-000 | | | 9,792,592.38 |
| | | | TRUSTEE EXPENSES        931.20 | 2200-000 | | | 9,792,592.38 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,773.22 | 9,789,819.16 |
| 05/02/16 | 21877 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES &<br>EXPENSES -- MONTH OF APRIL 2016 | | | 6,575.98 | 9,783,243.18 |
| | | | CONSULTANT FOR          6,500.00<br>TRUSTEE FEES | 3731-000 | | | 9,783,243.18 |
| | | | CONSULTANT FOR          75.98<br>TRUSTEE EXPENSES | 3732-000 | | | 9,783,243.18 |
| 05/02/16 | 21878 | WILLIAM DUMONT<br>19 ALDEN STREET<br>TYNGSBOROUGH, MA 01879 | CONSULTING SERVICES: VAULT SERVICE<br>& REPAIRS, FILE SEARCHES &<br>DOWNLOADS; 3.25 HOURS @ $100/HOUR | 3731-000 | | 325.00 | 9,782,918.18 |
| 05/02/16 | 21879 | MICHAEL F MCELROY<br>48 DORCHESTER ST., APT 1<br>WORCESTER, MA 01604-4404 | IT CONSULTING SUPPORT:  VAULT<br>SERVICE & ASSISTANCE WITH TECHNICAL<br>ISSUES;  10 HOURS @ $50 PER HOUR | 3731-000 | | 500.00 | 9,782,418.18 |
| 05/02/16 | 21880 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA<br>COMPUTER TAPES | 2410-000 | | 2,247.01 | 9,780,171.17 |

| | | Subtotals : | $0.00 | $23,764.58 |
|---|---|---|---|---|

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM    V.20.40

Exhibit 9

# Form 2

Page: 235

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** Mechanics Bank |
| | **Account:** ******7766 - DDA (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00  (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/02/16 | 21881 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MN<br>COMPUTER TAPES | 2410-000 | | 115.89 | 9,780,055.28 |
| 05/02/16 | 21882 | IRON MOUNTAIN | PAPER STORAGE | 2410-000 | | 1,696.52 | 9,778,358.76 |
| 05/02/16 | 21883 | RADFORD WAREHOUSE | FILE STORAGE | 2410-000 | | 1,200.00 | 9,777,158.76 |
| 05/05/16 | 21884 | SHEPHERD DATA SERVICES<br>527 MARQUETTE AVENUE<br>400 RAND TOWER<br>MINNEAPOLIS, MN 55402 | 1/2 OF SHEPHERD DATA SERVICES<br>INVOICE 4/30/2016  (OTHER 1/2 TO BE PAID<br>BY PCE) | 2410-000 | | 1,282.60 | 9,775,876.16 |
| 05/09/16 | 21885 | SOURCECORP<br>P O BOX 142589<br>DRAWER # 9062<br>IRVING, TX 75014-2589 | INVOICE 30019033:  5 GB @ $50 PER = $250<br>(4/16) IMAGESILO | 2410-000 | | 250.00 | 9,775,626.16 |
| 05/09/16 | 21886 | SOURCECORP<br>P O BOX 142589<br>DRAWER # 9062<br>IRVING, TX 75014-2589 | INVOICE 30018759:  2 EA @ $40 PER = $40<br>(4/16) CD VAULT STORAGE | 2410-000 | | 80.00 | 9,775,546.16 |
| 05/25/16 | 21887 | JENNIFER DEVELOPMENT CO<br>1907 EAST WAYZATA BLVD,<br>SUITE 250<br>WAYZATA, MN 55391-2069 | RENT (June 2016) FOR RECORD<br>RETENTION | 2410-000 | | 437.50 | 9,775,108.66 |
| 05/31/16 | 21888 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES &<br>EXPENSES -- MONTH OF MAY 2016 | | | 6,642.50 | 9,768,466.16 |
| | | | CONSULTANT FOR      6,500.00<br>TRUSTEE FEES | 3731-000 | | | 9,768,466.16 |
| | | | CONSULTANT FOR      142.50<br>TRUSTEE EXPENSES | 3732-000 | | | 9,768,466.16 |
| 05/31/16 | 21889 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA<br>COMPUTER TAPES | 2410-000 | | 2,247.01 | 9,766,219.15 |
| 05/31/16 | 21890 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MN<br>COMPUTER TAPES | 2410-000 | | 115.89 | 9,766,103.26 |
| 05/31/16 | 21891 | IRON MOUNTAIN | PAPER STORAGE | 2410-000 | | 1,704.43 | 9,764,398.83 |
| 05/31/16 | 21892 | RADFORD WAREHOUSE | FILE STORAGE (this money was refunded<br>due to a banking issue, so if they contact us,<br>we should pay this again) | 2410-000 | | 1,200.00 | 9,763,198.83 |
| 05/31/16 | 21893 | NAVISITE<br>400 MINUTEMAN ROAD<br>ANDOVER, MA 01810 | INVOICE 272815:  June 2016:  providing data<br>center co-location services | 2410-000 | | 3,495.00 | 9,759,703.83 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,773.22 | 9,756,930.61 |

Subtotals :            $0.00          $23,240.56

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM    V.20.40

Exhibit 9

# Form 2

Page: 236

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** Mechanics Bank |
| | **Account:** ******7766 - DDA (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00 (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/16 | 21894 | SHEPHERD DATA SERVICES<br>527 MARQUETTE AVENUE<br>400 RAND TOWER<br>MINNEAPOLIS, MN 55402 | 1/2 OF SHEPHERD DATA SERVICES<br>INVOICE 5/31/2016 (OTHER 1/2 TO BE PAID<br>BY PCE) | 2410-000 | | 1,282.60 | 9,755,648.01 |
| 06/10/16 | 21895 | SOURCECORP<br>P O BOX 142589<br>DRAWER # 9062<br>IRVING, TX 75014-2589 | INVOICE 30019376:  5 GB @ $50 PER = $250<br>(5/16) IMAGESILO | 2410-000 | | 250.00 | 9,755,398.01 |
| 06/14/16 | 21896 | U.S. TRUSTEE'S OFFICE<br>1015 U.S. COURTHOUSE<br>300 SOUTH 4TH ST.<br>MINNEAPOLIS, MN 55415 | Dividend paid 100.00% on $31,200.00, U.S.<br>Trustee Quarterly Fees;  Reference: | 2950-000 | | 5,200.00 | 9,750,198.01 |
| 06/14/16 | 21897 | NSTAR ELECTRIC CO<br>c/o Eversource Energy Legal Honor<br>Heath<br>107 Selden Street<br>Berlin, CT  06037, | Dividend paid 100.00% on $2,500.00, Other<br>Chapter 7 Administrative Expenses;<br>Reference: | 2990-000 | | 2,500.00 | 9,747,698.01 |
| 06/14/16 | 21898 | DOUGLAS KELLEY AS RECEIVER<br>AND DOUGLAS KELLEY AS<br>TRUSTEE<br>431 SOUTH SEVENTH STREET<br>SUITE 2530<br>MINNEAPOLIS, MN 55415 | Dividend paid 100.00% on $146,000.00, Other<br>Professional Fees;  Reference: | 3991-000 | | 146,000.00 | 9,601,698.01 |
| 06/14/16 | 21899 | BAX GLOBAL<br>440 EXCHANGE<br>IRVINE, CA 92623-9571 | Dividend paid 100.00% on $291.55, Trade<br>Debt (Chapter 11);  Reference: | 6910-000 | | 291.55 | 9,601,406.46 |
| 06/14/16 | 21900 | ROADWAY EXPRESS<br>C/O RMS BKY RECOVERY SVCS<br>PO BOX 5126<br>TIMIBIUM, MD 21094 | Dividend paid 100.00% on $1,097.54, Trade<br>Debt (Chapter 11);  Reference: | 6910-000 | | 1,097.54 | 9,600,308.92 |
| 06/14/16 | 21901 | THE NIELSEN CO LLC<br>ATTN DIANA STURGEON<br>150 N MARTINGALE RD<br>SCHAUMBURG, IL 60173 | Dividend paid 100.00% on $2,322.00, Trade<br>Debt (Chapter 11);  Reference: | 6910-000 | | 2,322.00 | 9,597,986.92 |
| 06/14/16 | 21902 | Southpaw Koufax, LLC<br>2 West Greenwich Office Park, 1st<br>Floor<br>Greenwich, CT 06831 | Dividend paid 100.00% on $80,000.00, Other<br>Prior Chapter Administrative Expenses;<br>Reference: SUMMIT TECHNOLOGY GROUP, | 6990-000 | | 80,000.00 | 9,517,986.92 |
| 06/14/16 | 21903 | Southpaw Koufax, LLC<br>2 West Greenwich Office Park, 1st | Dividend paid 100.00% on $45,700.00, Other<br>Prior Chapter Administrative Expenses; | 6990-000 | | 45,700.00 | 9,472,286.92 |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 237

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-46617-SKH | |
| **Case Name:** | POLAROID CORPORATION | |
| | | |
| **Taxpayer ID #:** | **-***6546 | |
| **Period Ending:** | 01/24/22 | |

| | |
|---|---|
| **Trustee:** | John R. Stoebner (430050) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******7766 - DDA (bms) |
| **Blanket Bond:** | $28,878,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| | | Floor<br>Greenwich, CT 06831 | Reference: HARMER HOLDINGS, LLC | | | |
| 06/14/16 | 21904 | CFRI/CQ NORWOOD UPLAND, L.L.C.<br>C/O THE CAMPANELLI COMPANIES<br>ONE CAMPANELLI DRIVE<br>BRAINTREE, MA 02185 | Dividend paid 100.00% on $23,057.23, Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11);  Reference: | 6920-000 | 23,057.23 | 9,449,229.69 |
| 06/14/16 | 21905 | ROBERT KLEIN GALLERY, INC.<br>ATTN: ROBERT KLEIN<br>38 NEWBURY ST<br>BOSTON, MA 02116 | Dividend paid 100.00% on $4,200.00, Trade Debt (Chapter 11);  Reference: | 6910-000 | 4,200.00 | 9,445,029.69 |
| 06/14/16 | 21906 | SHUSAKU YAMAMOTO CO.<br>P O BOX 31001-1267<br>PASADENA, CA 91110-1267 | Dividend paid 100.00% on $10,366.00, Trade Debt (Chapter 11);  Reference: | 6910-000 | 10,366.00 | 9,434,663.69 |
| 06/14/16 | 21907 | CHINA PATENT AGENCY<br>23 HARBOR ROAD<br>22/F GREAT EAGLE CENTRE<br>WANCHAI, HONG KONG, | Dividend paid 100.00% on $4,734.00, Trade Debt (Chapter 11);  Reference: | 6910-000 | 4,734.00 | 9,429,929.69 |
| 06/14/16 | 21908 | KOREANA PATENT RESOURCES<br>C/O CITIBANK NA KANGNAM BRANCH<br>PO BOX 464<br>110-604 SEOUL, KOREA, | Dividend paid 100.00% on $135.00, Trade Debt (Chapter 11);  Reference: | 6910-000 | 135.00 | 9,429,794.69 |
| 06/14/16 | 21909 | BERESKIN & PARR<br>SCOTIA PLAZA 40 KING ST WEST<br>TORONTO,    3Y2 | Dividend paid 100.00% on $872.72, Trade Debt (Chapter 11);  Reference: 50031871 | 6910-000 | 872.72 | 9,428,921.97 |
| 06/14/16 | 21910 | CONNECTICUT GENERAL LIFE INSURANCE COMPANY<br>ATTN WILHELMINA BERGLAND<br>LEGAL DEPT<br>900 COTTAGE GROVE ROAD<br>B6LPA<br>HARTFORD, CT 06152 | Dividend paid 100.00% on $14,900.50, Trade Debt (Chapter 11);  Reference: | 6910-000 | 14,900.50 | 9,414,021.47 |
| 06/14/16 | 21911 | SAP AMERICA INC<br>BROWN & CONNERY LLP<br>6 N BROAD STREET STE 100<br>WOODBURY, NJ 08096 | Dividend paid 100.00% on $75,000.00, Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7);  Reference: | 6950-000 | 75,000.00 | 9,339,021.47 |
| 06/14/16 | 21912 | LESLIE MCLAUGHLIN<br>25498 CEDAR POINT ROAD | Dividend paid 100.00% on $975.00, Trade Debt (Chapter 11);  Reference: | 6910-000 | 975.00 | 9,338,046.47 |

| | | | Subtotals : | $0.00 | $134,240.45 | |

Exhibit 9

# Form 2

Page: 238

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH
**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546
**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)
**Bank Name:** Mechanics Bank
**Account:** ******7766 - DDA (bms)
**Blanket Bond:** $28,878,000.00 (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | NEW PRAGUE, MN 56071 | | | | | |
| 06/14/16 | 21913 | IRON MOUNTAIN INFORMATION MANAGEMENT, INC. 745 ATLANTIC AVENUE, 10TH FLOOR BOSTON, MA 02111 | Dividend paid 100.00% on $5,265.20, Trade Debt (Chapter 11); Reference: | 6910-000 | | 5,265.20 | 9,332,781.27 |
| 06/14/16 | 21914 | Remfry & Sagar; Remfry House at the Millennium Plaza, Sector 27, Gurgaon - 122 009 New Delhi National Capital Region India, | Dividend paid 100.00% on $250.00, Trade Debt (Chapter 11); Reference: | 6910-000 | | 250.00 | 9,332,531.27 |
| 06/14/16 | 21915 | Gastao da Cunha Ferreira, Lda. Arco da Conceicao, No 03-10 1100-028 Lisboa, Portugal, | Dividend paid 100.00% on $1,476.00, Other Prior Chapter Administrative Expenses; Reference: | 6990-000 | | 1,476.00 | 9,331,055.27 |
| 06/14/16 | 21916 | Avidity Partners, LLC 18W140 Butterfield Road, Suite 1551 Oakbrook Terrace, IL 60181 | Dividend paid 100.00% on $155,387.50, Other Professional Fees (Prior Chapter); Reference: | 6700-000 | | 155,387.50 | 9,175,667.77 |
| 06/14/16 | 21917 | Avidity Partners, LLC 18W140 Butterfield Road, Suite 1551 Oakbrook Terrace, IL 60181 | Dividend paid 100.00% on $1,086.96, Other Professional Expenses (Prior Chapter); Reference: | 6710-000 | | 1,086.96 | 9,174,580.81 |
| 06/14/16 | 21918 | MOSS & BARNETT PA 150 South 5th Street, Suite 1200 MINNEAPOLIS, MN 55402 | Dividend paid 100.00% on $8,043.00, Attorney for Trustee/D-I-P Fees (Other Firm) (Chapter 11); Reference: | 6210-000 | | 8,043.00 | 9,166,537.81 |
| 06/14/16 | 21919 | MOSS & BARNETT PA 150 South 5th Street, Suite 1200 MINNEAPOLIS, MN 55402 | Dividend paid 100.00% on $208.00, Attorney for Trustee/D-I-P Expenses (Other Firm) (Chapter 11); Reference: | 6220-000 | | 208.00 | 9,166,329.81 |
| 06/14/16 | 21920 | NEAL GERBER & EISENBERG LLP TWO NORTH LASALLE STREET, SUITE 1700 CHICAGO, IL 60602 | Dividend paid 100.00% on $65,942.55, Attorney for Trustee/D-I-P Fees (Other Firm) (Chapter 11); Reference: | 6210-000 | | 65,942.55 | 9,100,387.26 |
| 06/14/16 | 21921 | NEAL GERBER & EISENBERG LLP TWO NORTH LASALLE STREET, SUITE 1700 CHICAGO, IL 60602 | Dividend paid 100.00% on $435.21, Attorney for Trustee/D-I-P Expenses (Other Firm) (Chapter 11); Reference: | 6220-000 | | 435.21 | 9,099,952.05 |
| 06/14/16 | 21922 | SUTHERLAND ASBILL & BRENNAN LLP 700 SIXTH STREET NW | Dividend paid 100.00% on $3,722.64, Attorney for Trustee/D-I-P Fees (Other Firm) (Chapter 11); Reference: | 6210-000 | | 3,722.64 | 9,096,229.41 |

Subtotals :                     $0.00        $241,817.06

Exhibit 9

# Form 2

Page: 239

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: 08-46617-SKH | Trustee: John R. Stoebner (430050) |
| Case Name: POLAROID CORPORATION | Bank Name: Mechanics Bank |
| | Account: ******7766 - DDA (bms) |
| Taxpayer ID #: **-***6546 | Blanket Bond: $28,878,000.00  (per case limit) |
| Period Ending: 01/24/22 | Separate Bond: N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | SUITE 700 WASHINGTON, DC 20001 | | | | | |
| 06/14/16 | 21923 | BAKER & MCKENZIE 14TH FLOOR, HUTCHINSON HOUSE 10 HARCOURT ROAD HONG KONG SAR CHINA, | Dividend paid 100.00% on $5,643.70, Attorney for Trustee/D-I-P Fees (Other Firm) (Chapter 11);  Reference: | 6210-000 | | 5,643.70 | 9,090,585.71 |
| 06/14/16 | 21924 | BAKER & MCKENZIE 14TH FLOOR, HUTCHINSON HOUSE 10 HARCOURT ROAD HONG KONG SAR CHINA, | Dividend paid 100.00% on $5,633.48, Attorney for Trustee/D-I-P Expenses (Other Firm) (Chapter 11);  Reference: | 6220-000 | | 5,633.48 | 9,084,952.23 |
| 06/14/16 | 21925 | FAEGRE BAKER DANIELS LLP 2200 WELLS FARGO CENTER 90 SOUTH 7TH STREET MINNEAPOLIS, MN 55402-3901 | Dividend paid 100.00% on $324,786.00, Other Professional Fees (Prior Chapter); Reference: | 6700-000 | | 324,786.00 | 8,760,166.23 |
| 06/14/16 | 21926 | FAEGRE BAKER DANIELS LLP 2200 WELLS FARGO CENTER 90 SOUTH 7TH STREET MINNEAPOLIS, MN 55402-3901 | Dividend paid 100.00% on $11,097.50, Other Professional Expenses (Prior Chapter); Reference: | 6710-000 | | 11,097.50 | 8,749,068.73 |
| 06/14/16 | 21927 | LINDQUIST & VENNUM PLLP 4200 IDS CENTER 80 S 8TH ST MINNEAPOLIS, MN 55402 | Dividend paid 100.00% on $944,617.56, Attorney for Trustee/D-I-P Fees (Other Firm) (Chapter 11);  Reference: | 6210-000 | | 944,617.56 | 7,804,451.17 |
| 06/14/16 | 21928 | PAUL HASTINGS LLP 515 S. FLOWER STREET SUITE 2500 LOS ANGELES, CA 90071 | Dividend paid 100.00% on $776,752.00, Other Professional Fees (Prior Chapter);  Reference: | 6700-000 | | 776,752.00 | 7,027,699.17 |
| 06/14/16 | 21929 | PAUL HASTINGS LLP 515 S. FLOWER STREET SUITE 2500 LOS ANGELES, CA 90071 | Dividend paid 100.00% on $20,338.74, Other Professional Expenses (Prior Chapter);  Reference: | 6710-000 | | 20,338.74 | 7,007,360.43 |
| 06/14/16 | 21930 | DOUGLAS KELLEY AS RECEIVER AND DOUGLAS KELLEY AS TRUSTEE 431 SOUTH SEVENTH STREET SUITE 2530 MINNEAPOLIS, MN 55415 | Dividend paid 100.00% on $298,972.48, Other Professional Fees (Prior Chapter); Reference: | 6700-000 | | 266,629.16 | 6,740,731.27 |
| 06/14/16 | 21931 | KPMG LLP 3 CHESTNUT RIDGE ROAD MONTVALE, NJ 07645 | Dividend paid 100.00% on $54,849.00, Accountant for Trustee/D-I-P Fees (Other Firm) (Chapter 11);  Reference: | 6410-000 | | 54,849.00 | 6,685,882.27 |

Subtotals : $0.00   $2,410,347.14

Exhibit 9

# Form 2

Page: 240

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | |
| **Case Name:** POLAROID CORPORATION | |
| **Taxpayer ID #:** **-***6546 | |
| **Period Ending:** 01/24/22 | |

| | |
|---|---|
| **Trustee:** John R. Stoebner (430050) | |
| **Bank Name:** Mechanics Bank | |
| **Account:** ******7766 - DDA (bms) | |
| **Blanket Bond:** $28,878,000.00  (per case limit) | |
| **Separate Bond:** N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/14/16 | 21932 | WULSIN MURPHY LLP<br>95 COMMERCIAL STREET<br>P O BOX 3055<br>WELLFLEET, MA 02667 | Dividend paid 100.00% on $6,945.00, Attorney for Trustee/D-I-P Fees (Other Firm) (Chapter 11);  Reference: | 6210-000 | | 6,945.00 | 6,678,937.27 |
| 06/14/16 | 21933 | INTERNAL REVENUE SERVICE. | Dividend paid 100.00% on $66,282.54; Filed: $0.00 for FICA<br>Voided on 12/28/16 | 5300-000 | | 66,282.54 | 6,612,654.73 |
| 06/14/16 | 21934 | INTERNAL REVENUE SERVICE. | Dividend paid 100.00% on $160,361.00; Filed: $0.00 for Income Tax<br>Voided on 12/28/16 | 5300-000 | | 160,361.00 | 6,452,293.73 |
| 06/14/16 | 21935 | INTERNAL REVENUE SERVICE. | Dividend paid 100.00% on $15,501.93; Filed: $0.00 for Medicare<br>Voided on 12/28/16 | 5300-000 | | 15,501.93 | 6,436,791.80 |
| 06/14/16 | 21936 | MN DEPARTMENT OF REVENUE. | Dividend paid 100.00% on $85,525.86; Filed: $0.00 for MN Income Tax<br>Voided on 12/28/16 | 5300-000 | | 85,525.86 | 6,351,265.94 |
| 06/14/16 | 21937 | MICHAEL O'KEEFE<br>8 MENLO ST<br>BRIGHTON, MA 02135 | Dividend paid 100.00% on $277.40; Claim# 27; Filed: $400.00; Reference: | 5300-000 | | 277.40 | 6,350,988.54 |
| 06/14/16 | 21938 | THOMAS L BEAUDOIN<br>128 PEMBROKE STREET, UNIT 1<br>BOSTON, MA 02118 | Dividend paid 100.00% on $7,593.82; Claim# 28P; Filed: $10,950.00; Reference: | 5300-000 | | 7,593.82 | 6,343,394.72 |
| 06/14/16 | 21939 | STEPHEN A KECHES<br>73 CRYSTAL HILL TERRACE<br>WESTWOOD, MA 02090 | Dividend paid 100.00% on $3,994.56; Claim# 53 -2; Filed: $5,760.00; Reference: | 5300-000 | | 3,994.56 | 6,339,400.16 |
| 06/14/16 | 21940 | DANIEL P SENECAL<br>13 PLAZA AVE<br>HUDSON, NH 03051 | Dividend paid 100.00% on $7,593.82; Claim# 104P; Filed: $10,950.00; Reference: | 5300-000 | | 7,593.82 | 6,331,806.34 |
| 06/14/16 | 21941 | EILEEN TAITE<br>150 FEEN RD<br>MEDFORD, MA 02155 | Dividend paid 100.00% on $975.76; Claim# 107; Filed: $1,407.00; Reference: | 5300-000 | | 975.76 | 6,330,830.58 |
| 06/14/16 | 21942 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | Dividend paid 100.00% on $7,593.82; Claim# 108P; Filed: $10,950.00; Reference: | 5300-000 | | 7,593.82 | 6,323,236.76 |
| 06/14/16 | 21943 | CHRISTOPHER HAND<br>40 CASTLE VIEW DR<br>GLOUCESTER, MA 01930 | Dividend paid 100.00% on $7,593.82; Claim# 109P; Filed: $10,950.00; Reference: | 5300-000 | | 7,593.82 | 6,315,642.94 |
| 06/14/16 | 21944 | DAVID BAYER<br>75 JOYCE RD | Dividend paid 100.00% on $2,988.58; Claim# 110P; Filed: $4,309.44; Reference: | 5300-000 | | 2,988.58 | 6,312,654.36 |

Subtotals :        $0.00        $373,227.91

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 241

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** Mechanics Bank |
| | **Account:** ******7766 - DDA (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00  (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | FRAMINGHAM, MA 01701 | | | | | |
| 06/14/16 | 21945 | ROBERT J MCDONOUGH<br>23 HATHAWAY RD<br>LEXINGTON, MA 02420 | Dividend paid 100.00% on $7,593.82; Claim#<br>111P; Filed: $10,950.00; Reference: | 5300-000 | | 7,593.82 | 6,305,060.54 |
| 06/14/16 | 21946 | ANASTASIA NEGRON<br>1 BRADSTREET AVENUE<br>DANVERS MA 01923 | Dividend paid 100.00% on $2,024.32; Claim#<br>163; Filed: $2,919.00; Reference: | 5300-000 | | 2,024.32 | 6,303,036.22 |
| 06/14/16 | 21947 | ALAN K BRIGGS<br>201 CROSS ST<br>WINCHESTER, MA 01890 | Dividend paid 100.00% on $2,344.03; Claim#<br>166; Filed: $3,380.00; Reference: | 5300-000 | | 2,344.03 | 6,300,692.19 |
| 06/14/16 | 21948 | JEAN HOXIE WASKO<br>3 WELLINGTON WAY<br>HOPKINTON, MA 01748 | Dividend paid 100.00% on $7,593.82; Claim#<br>189P; Filed: $10,950.00; Reference: | 5300-000 | | 7,593.82 | 6,293,098.37 |
| 06/14/16 | 21949 | ALAN H MACELHINEY<br>202 MILL ST<br>BURLINGTON, MA 01803 | Dividend paid 100.00% on $7,593.82; Claim#<br>208P; Filed: $10,950.00; Reference: | 5300-000 | | 7,593.82 | 6,285,504.55 |
| 06/14/16 | 21950 | WILLIAM P DUMONT<br>19 ALDEN ST<br>TYNGSBOROUGH, MA 01879 | Dividend paid 100.00% on $7,593.82; Claim#<br>246P; Filed: $10,950.00; Reference: | 5300-000 | | 7,593.82 | 6,277,910.73 |
| 06/14/16 | 21951 | CHARLES A EDWARDS<br>10 DEBBIE DRIVE<br>PELHAM, NH 03076 | Dividend paid 100.00% on $7,593.82; Claim#<br>247P; Filed: $10,950.00; Reference: | 5300-000 | | 7,593.82 | 6,270,316.91 |
| 06/14/16 | 21952 | LEONARD J CHICARELLO<br>24 UPTACK ROAD<br>GROVELAND, MA 01834 | Dividend paid 100.00% on $7,593.82; Claim#<br>248P; Filed: $10,950.00; Reference: | 5300-000 | | 7,593.82 | 6,262,723.09 |
| 06/14/16 | 21953 | JANET M PETERSON<br>218 Rangeway Road, Unit #291<br>North Billerica, MA 01862 | Dividend paid 100.00% on $7,593.82; Claim#<br>249P; Filed: $10,950.00; Reference: | 5300-000 | | 7,593.82 | 6,255,129.27 |
| 06/14/16 | 21954 | Southpaw Koufax, LLC<br>2 West Greenwich Office Park, 1st<br>Floor<br>Greenwich, CT 06831 | Dividend paid 100.00% on $4,723.46; Claim#<br>250P; Filed: $6,811.04; Reference: HARRY<br>KOHN | 5300-000 | | 4,723.46 | 6,250,405.81 |
| 06/14/16 | 21955 | SUSAN BREVIGLIA<br>4 HEARTHRIDGE DRIVE<br>CANTON, MA 02021 | Dividend paid 100.00% on $7,593.82; Claim#<br>251P; Filed: $10,950.00; Reference: | 5300-000 | | 7,593.82 | 6,242,811.99 |
| 06/14/16 | 21956 | MOIRA HALLOWELL<br>545 TEMPLE STREET<br>DUXBURY, MA 02332 | Dividend paid 100.00% on $7,593.82; Claim#<br>253P; Filed: $10,950.00; Reference: | 5300-000 | | 7,593.82 | 6,235,218.17 |
| 06/14/16 | 21957 | MARIA GAROFALO | Dividend paid 100.00% on $7,593.82; Claim# | 5300-000 | | 7,593.82 | 6,227,624.35 |

| | | | | Subtotals : | $0.00 | $85,030.01 | |

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM    V.20.40

Exhibit 9

## Form 2

Page: 242

### Cash Receipts And Disbursements Record

| Case Number: | 08-46617-SKH | | Trustee: | John R. Stoebner (430050) |
|---|---|---|---|---|
| Case Name: | POLAROID CORPORATION | | Bank Name: | Mechanics Bank |
| | | | Account: | ******7766 - DDA (bms) |
| Taxpayer ID #: | **-***6546 | | Blanket Bond: | $28,878,000.00  (per case limit) |
| Period Ending: | 01/24/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | 31 VILLA ROMA DRIVE<br>TEWKSBURY, MA 01876 | 255P; Filed: $10,950.00; Reference: | | | | |
| 06/14/16 | 21958 | EDWARD J SULLIVAN<br>24 SHERBOURNE PLACE<br>WALTHAM, MA 02451 | Dividend paid 100.00% on $7,593.82; Claim#<br>256P; Filed: $10,950.00; Reference: | 5300-000 | | 7,593.82 | 6,220,030.53 |
| 06/14/16 | 21959 | CAROL NUNG<br>53 THE STRAND<br>QUINCY, MA 02170 | Dividend paid 100.00% on $7,593.82; Claim#<br>257P; Filed: $10,950.00; Reference: | 5300-000 | | 7,593.82 | 6,212,436.71 |
| 06/14/16 | 21960 | THERESA R DUGGAN<br>111 POND STREET<br>STONEHAM, MA 02180 | Dividend paid 100.00% on $3,636.71; Claim#<br>258; Filed: $5,244.00; Reference: | 5300-000 | | 3,636.71 | 6,208,800.00 |
| 06/14/16 | 21961 | MARGARET M LEE<br>5 HEMLOCK LN<br>BEDFORD, MA 01730 | Dividend paid 100.00% on $5,991.84; Claim#<br>259; Filed: $8,640.00; Reference: | 5300-000 | | 5,991.84 | 6,202,808.16 |
| 06/14/16 | 21962 | HELEN F REZK<br>1087 TRAPELO RD<br>WALTHAM, MA 02451 | Dividend paid 100.00% on $7,593.82; Claim#<br>260P; Filed: $10,950.00; Reference: | 5300-000 | | 7,593.82 | 6,195,214.34 |
| 06/14/16 | 21963 | BERNARD GILOOLY<br>1 OLDE SURREY LN<br>MEDWAY, MA 02053 | Dividend paid 100.00% on $7,593.82; Claim#<br>261P; Filed: $10,950.00; Reference: | 5300-000 | | 7,593.82 | 6,187,620.52 |
| 06/14/16 | 21964 | EQUITY TRUST COMPANY<br>CUSTODIAN<br>FBO 109806 IRA of Fredric Glass<br>Fair Harbor Capital, LLC  PO Box<br>237037<br>New York, NY 10023 | Dividend paid 100.00% on $3,796.91; Claim#<br>262P; Filed: $5,475.00; Reference:<br>MARGARITA ZHOVNIROVSKY | 5300-000 | | 3,796.91 | 6,183,823.61 |
| 06/14/16 | 21965 | EQUITY TRUST COMPANY<br>CUSTODIAN<br>FBO 109595 IRA of Victor Knox<br>Fair Harbor Capital, LLC  PO Box<br>237037<br>New York, NY 10023 | Dividend paid 100.00% on $3,796.91; Claim#<br>262P; Filed: $5,475.00; Reference:<br>MARGARITA ZHOVNIROVSKY | 5300-000 | | 3,796.91 | 6,180,026.70 |
| 06/14/16 | 21966 | MICHAEL GREENIDGE<br>59 L'HEUREUN CIRCLE<br>RANDOLPH, MA 02368 | Dividend paid 100.00% on $7,593.82; Claim#<br>264P; Filed: $10,950.00; Reference: | 5300-000 | | 7,593.82 | 6,172,432.88 |
| 06/14/16 | 21967 | Southpaw Koufax, LLC<br>2 West Greenwich Office Park, 1st<br>Floor<br>Greenwich, CT 06831 | Dividend paid 100.00% on $7,593.82; Claim#<br>265P; Filed: $10,950.00; Reference: JAMES F<br>SHEA | 5300-000 | | 7,593.82 | 6,164,839.06 |
| 06/14/16 | 21968 | ZELIAN STERK | Dividend paid 100.00% on $6,678.40; Claim# | 5300-000 | | 6,678.40 | 6,158,160.66 |

Subtotals :          $0.00          $69,463.69

Exhibit 9

## Form 2

Page: 243

### Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH
**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546
**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)
**Bank Name:** Mechanics Bank
**Account:** ******7766 - DDA (bms)
**Blanket Bond:** $28,878,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | 43 OAKVIEW TERRACE<br>HYANNIS, MA 02601 | 266; Filed: $9,630.00; Reference: | | | | |
| 06/14/16 | 21969 | EVELYN L LABANARA<br>Apt 58<br>49 Hill Road<br>BELMONT, MA 02478 | Dividend paid 100.00% on $3,384.28; Claim#<br>267; Filed: $4,880.00; Reference: | 5300-000 | | 3,384.28 | 6,154,776.38 |
| 06/14/16 | 21970 | ELAINE MARIE SAVAGE<br>48 ALBION ST<br>MELROSE, MA 02176 | Dividend paid 100.00% on $4,640.35; Claim#<br>268; Filed: $6,691.20; Reference: | 5300-000 | | 4,640.35 | 6,150,136.03 |
| 06/14/16 | 21971 | MARIANNE DILMAN<br>28 MYSTIC AVENUE<br>MELROSE, MA 02176 | Dividend paid 100.00% on $7,593.82; Claim#<br>269P; Filed: $10,950.00; Reference: | 5300-000 | | 7,593.82 | 6,142,542.21 |
| 06/14/16 | 21972 | JOEL F ANGELICO<br>92 SOUTH STREET<br>FOXBORO, MA 02035 | Dividend paid 100.00% on $7,593.82; Claim#<br>270P; Filed: $10,950.00; Reference: | 5300-000 | | 7,593.82 | 6,134,948.39 |
| 06/14/16 | 21973 | ROBERT S NOWAK<br>4 MONTAUK AVE<br>NORFOLK, MA 02056 | Dividend paid 100.00% on $7,593.82; Claim#<br>271P; Filed: $10,950.00; Reference: | 5300-000 | | 7,593.82 | 6,127,354.57 |
| 06/14/16 | 21974 | PATRICK ALAN DRAPER<br>11 AMESBURY AVE<br>AMESBURY, MD 01913 | Dividend paid 100.00% on $3,350.44; Claim#<br>272; Filed: $4,831.20; Reference: | 5300-000 | | 3,350.44 | 6,124,004.13 |
| 06/14/16 | 21975 | WILLIAM H CALLAHAN<br>49 FOLEY BEACH RD<br>HINGHAM, MA 02043 | Dividend paid 100.00% on $5,681.16; Claim#<br>273; Filed: $8,192.00; Reference: | 5300-000 | | 5,681.16 | 6,118,322.97 |
| 06/14/16 | 21976 | KENT C LAWSON<br>5 PONDSIDE LANE<br>BOLTON, MA 01740 | Dividend paid 100.00% on $2,376.31; Claim#<br>274; Filed: $3,426.54; Reference: | 5300-000 | | 2,376.31 | 6,115,946.66 |
| 06/14/16 | 21977 | WILLIAM H OSBORNE<br>184 BRAMLEBUSH RD<br>STOUGHTON, MA 02072 | Dividend paid 100.00% on $6,828.90; Claim#<br>275; Filed: $9,847.00; Reference: | 5300-000 | | 6,828.90 | 6,109,117.76 |
| 06/14/16 | 21978 | TERRENCE J DOWNEY<br>196 POND ST<br>HOLBROOK, MA 02343 | Dividend paid 100.00% on $2,348.89; Claim#<br>276; Filed: $3,387.00; Reference: | 5300-000 | | 2,348.89 | 6,106,768.87 |
| 06/14/16 | 21979 | ROBERT G DALY<br>85 PARK STREET<br>NEWTON, MA 02458 | Dividend paid 100.00% on $7,593.82; Claim#<br>277P; Filed: $10,950.00; Reference: | 5300-000 | | 7,593.82 | 6,099,175.05 |
| 06/14/16 | 21980 | ALVIN LEE HARRIS<br>515 MYERS PARK DR<br>LEXINGTON, NC 27292 | Dividend paid 100.00% on $2,793.41; Claim#<br>278; Filed: $4,028.00; Reference: | 5300-000 | | 2,793.41 | 6,096,381.64 |

Subtotals :     $0.00     $61,779.02

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 244

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** Mechanics Bank |
| | **Account:** ******7766 - DDA (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00 (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/14/16 | 21981 | LAWRENCE P PENNELL<br>32 CASS ST<br>MELROSE, MA 02176 | Dividend paid 100.00% on $4,182.47; Claim#<br>279; Filed: $6,030.96; Reference: | 5300-000 | | 4,182.47 | 6,092,199.17 |
| 06/14/16 | 21982 | MARCIA M SAUNDERS<br>20 MARINE ST<br>QUINCY, MA 02169 | Dividend paid 100.00% on $7,593.82; Claim#<br>280P; Filed: $10,950.00; Reference: | 5300-000 | | 7,593.82 | 6,084,605.35 |
| 06/14/16 | 21983 | WILLIAM H RICHARDS JR<br>1 OAK HILL LN<br>BEVERLY, MA 01915-3972 | Dividend paid 100.00% on $3,306.82; Claim#<br>281; Filed: $4,768.32; Reference: | 5300-000 | | 3,306.82 | 6,081,298.53 |
| 06/14/16 | 21984 | ROBERT A MARTELL<br>122 WOODBURY RD<br>ROCKLAND, MA 02370 | Dividend paid 100.00% on $2,997.59; Claim#<br>282; Filed: $4,322.40; Reference: | 5300-000 | | 2,997.59 | 6,078,300.94 |
| 06/14/16 | 21985 | BRIAN D MURPHY<br>4 HAWTHORNE ST<br>NORWOOD, MA 02062 | Dividend paid 100.00% on $3,829.37; Claim#<br>283; Filed: $5,521.80; Reference: | 5300-000 | | 3,829.37 | 6,074,471.57 |
| 06/14/16 | 21986 | JOSEPH A MICHIENZI<br>22YORK RD<br>MANSFIELD, MA 02048 | Dividend paid 100.00% on $6,591.29; Claim#<br>284; Filed: $9,504.38; Reference: | 5300-000 | | 6,591.29 | 6,067,880.28 |
| 06/14/16 | 21987 | ANNE L MADARA<br>17 DELMAR AVE<br>FRAMINGHAM, MA 01701 | Dividend paid 100.00% on $7,593.82; Claim#<br>285P; Filed: $10,950.00; Reference: | 5300-000 | | 7,593.82 | 6,060,286.46 |
| 06/14/16 | 21988 | ROBERT JOHNSON<br>29 SHIRETOWN RD<br>DEDHAM, MA 02026 | Dividend paid 100.00% on $3,328.80; Claim#<br>286; Filed: $4,800.00; Reference: | 5300-000 | | 3,328.80 | 6,056,957.66 |
| 06/14/16 | 21989 | EARNESTINE HARRIS<br>15 VANDERBILT ST<br>RANDOLPH, MA 02368 | Dividend paid 100.00% on $7,593.82; Claim#<br>287P; Filed: $10,950.00; Reference: | 5300-000 | | 7,593.82 | 6,049,363.84 |
| 06/14/16 | 21990 | GERARD CHALOUX<br>23 UPPER JOELYN AVE<br>FARMINGHAM, MA 01701 | Dividend paid 100.00% on $7,593.82; Claim#<br>288P; Filed: $10,950.00; Reference: | 5300-000 | | 7,593.82 | 6,041,770.02 |
| 06/14/16 | 21991 | WILLIAM O CARNES<br>216 OTIS ST<br>HINGHAM, MA 02043 | Dividend paid 100.00% on $7,593.82; Claim#<br>289P; Filed: $10,950.00; Reference: | 5300-000 | | 7,593.82 | 6,034,176.20 |
| 06/14/16 | 21992 | ROBERT M GANNON<br>59 BEMIS ST<br>WESTON, MA 02493 | Dividend paid 100.00% on $7,593.82; Claim#<br>290P; Filed: $10,950.00; Reference: | 5300-000 | | 7,593.82 | 6,026,582.38 |
| 06/14/16 | 21993 | Southpaw Koufax, LLC<br>2 West Greenwich Office Park, 1st<br>Floor | Dividend paid 100.00% on $3,615.19; Claim#<br>291; Filed: $5,212.96; Reference: FREDERICK<br>TUNNEY | 5300-000 | | 3,615.19 | 6,022,967.19 |

Subtotals :   $0.00   $73,414.45

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM   V.20.40

Exhibit 9

# Form 2

Page: 245

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** Mechanics Bank |
| | **Account:** ******7766 - DDA (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00 (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | Attn: Jeff Cohen<br>Greenwich, CT 06831 | | | | | |
| 06/14/16 | 21994 | Southpaw Koufax, LLC<br>2 West Greenwich Office Park, 1st<br>Floor<br>Greenwich, CT 06831 | Dividend paid 100.00% on $3,978.63; Claim#<br>292P; Filed: $5,737.04; Reference:<br>FREDERICK TUNNEY | 5300-000 | | 3,978.63 | 6,018,988.56 |
| 06/14/16 | 21995 | THEOPHILUS J MCLELLAND III<br>331 MARKED TREE RD<br>HOLLISTON, MA 01746 | Dividend paid 100.00% on $7,593.82; Claim#<br>294P; Filed: $10,950.00; Reference: | 5300-000 | | 7,593.82 | 6,011,394.74 |
| 06/14/16 | 21996 | MARY ANN LAPIERRE<br>70 MULLER RD<br>BURLINGTON, MA 01803-5111 | Dividend paid 100.00% on $7,593.82; Claim#<br>295P; Filed: $10,950.00. Reference: | 5300-000 | | 7,593.82 | 6,003,800.92 |
| 06/14/16 | 21997 | PATRICIA M. DONOVAN<br>7 LONGWOOD DRIVE<br>HOPKINTON, MA 01748 | Dividend paid 100.00% on $7,593.82; Claim#<br>298P; Filed: $10,950.00; Reference: | 5300-000 | | 7,593.82 | 5,996,207.10 |
| 06/14/16 | 21998 | ROBERT NANGERONI<br>PO BOX 743<br>SUNAPEE, NH 03782 | Dividend paid 100.00% on $2,182.58; Claim#<br>300; Filed: $3,147.20; Reference: | 5300-000 | | 2,182.58 | 5,994,024.52 |
| 06/14/16 | 21999 | Paul J. Corolla<br>7 Ashcroft Rd<br>Medford, MA 02155 | Dividend paid 100.00% on $7,593.82; Claim#<br>304P; Filed: $10,950.00; Reference: | 5300-000 | | 7,593.82 | 5,986,430.70 |
| 06/14/16 | 22000 | NISHI TRIPATHI<br>677 HILL ROAD<br>FOXBOROUGH, MA 01719 | Dividend paid 100.00% on $7,593.82; Claim#<br>305P; Filed: $10,950.00; Reference: | 5300-000 | | 7,593.82 | 5,978,836.88 |
| 06/14/16 | 22001 | John K. Gantz Jr.<br>5 D'Angelo Road<br>Wayland, MA 01778 | Dividend paid 100.00% on $2,472.19; Claim#<br>307; Filed: $3,564.80; Reference: | 5300-000 | | 2,472.19 | 5,976,364.69 |
| 06/14/16 | 22002 | Janice E. Neville<br>20 Walton LN<br>Wakefield, MA 01880 | Dividend paid 100.00% on $7,188.26; Claim#<br>308; Filed: $10,365.20; Reference: | 5300-000 | | 7,188.26 | 5,969,176.43 |
| 06/14/16 | 22003 | Julie Dalton<br>6745 Sheridan Ave S<br>Richfield, MN 55423 | Dividend paid 100.00% on $2,710.19; Claim#<br>309; Filed: $3,908.00; Reference: | 5300-000 | | 2,710.19 | 5,966,466.24 |
| 06/14/16 | 22004 | Paul E. Nangeroni<br>69 RYDER CORNER ROAD<br>SUNAPEE, NH 03782 | Dividend paid 100.00% on $2,431.69; Claim#<br>310; Filed: $3,506.40; Reference: | 5300-000 | | 2,431.69 | 5,964,034.55 |
| 06/14/16 | 22005 | George Fotheringham<br>16 Mulberry Lane<br>Canton, MA 02021 | Dividend paid 100.00% on $7,593.82; Claim#<br>311P; Filed: $10,950.00; Reference: | 5300-000 | | 7,593.82 | 5,956,440.73 |

| | | | Subtotals : | | $0.00 | $66,526.46 | |

Exhibit 9

# Form 2

Page: 246

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** Mechanics Bank |
| | **Account:** ******7766 - DDA (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00  (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/14/16 | 22006 | David Bayer<br>75 Joyce Road<br>Framingham, MA 01701 | Dividend paid 100.00% on $4,605.24; Claim#<br>312; Filed: $6,640.56; Reference: | 5300-000 | | 4,605.24 | 5,951,835.49 |
| 06/14/16 | 22007 | Joseph A. Labenski<br>1090 Hill Road<br>Boxboro, MA 01719 | Dividend paid 100.00% on $7,593.82; Claim#<br>313P; Filed: $10,950.00; Reference: | 5300-000 | | 7,593.82 | 5,944,241.67 |
| 06/14/16 | 22008 | David Margossian<br>1739 North Shore Road<br>Revere, MA 02151 | Dividend paid 100.00% on $7,593.82; Claim#<br>314P; Filed: $10,950.00; Reference: | 5300-000 | | 7,593.82 | 5,936,647.85 |
| 06/14/16 | 22009 | Frederic A. Covelle<br>125 Bartlett Road<br>Winthrop, MA 02152 | Dividend paid 100.00% on $7,593.82; Claim#<br>315P; Filed: $10,950.00; Reference: | 5300-000 | | 7,593.82 | 5,929,054.03 |
| 06/14/16 | 22010 | Todd Michael Buelow<br>2399 Longacres Dr<br>Chanhassen, MN 55317 | Dividend paid 100.00% on $7,593.82; Claim#<br>316P; Filed: $10,950.00; Reference: | 5300-000 | | 7,593.82 | 5,921,460.21 |
| 06/14/16 | 22011 | William Porcello<br>406 Hillcrest Road<br>Needham, MA 02492 | Dividend paid 100.00% on $7,593.82; Claim#<br>317P; Filed: $10,950.00; Reference: | 5300-000 | | 7,593.82 | 5,913,866.39 |
| 06/14/16 | 22012 | John  W. Lavery<br>51 Hosmer Street<br>Acton, MA 01720 | Dividend paid 100.00% on $7,593.82; Claim#<br>318P; Filed: $10,950.00; Reference: | 5300-000 | | 7,593.82 | 5,906,272.57 |
| 06/14/16 | 22013 | David W. Chace<br>22 James Street<br>Apt 4<br>Brookline, MA 02446 | Dividend paid 100.00% on $7,593.82; Claim#<br>319P; Filed: $10,950.00; Reference: | 5300-000 | | 7,593.82 | 5,898,678.75 |
| 06/14/16 | 22014 | William B. Taylor III<br>3936 Golfview Drive<br>Jordan, MN 55352 | Dividend paid 100.00% on $7,593.82; Claim#<br>320P; Filed: $10,950.00; Reference: | 5300-000 | | 7,593.82 | 5,891,084.93 |
| 06/14/16 | 22015 | Scott A. Olson<br>5933 W. 135th Street<br>Savage, MN 55378 | Dividend paid 100.00% on $6,613.51; Claim#<br>321; Filed: $9,536.44; Reference: | 5300-000 | | 6,613.51 | 5,884,471.42 |
| 06/14/16 | 22016 | Cameron Codilis<br>563 N MAIN STREET<br>GLEN ELLYN, IL 60137 | Dividend paid 100.00% on $2,774.00; Claim#<br>322; Filed: $4,000.00; Reference: | 5300-000 | | 2,774.00 | 5,881,697.42 |
| 06/14/16 | 22017 | David G. Campbell<br>27 Grayson Rd<br>Winchester, MA 01890 | Dividend paid 100.00% on $7,593.82; Claim#<br>323P; Filed: $10,950.00; Reference: | 5300-000 | | 7,593.82 | 5,874,103.60 |
| 06/14/16 | 22018 | Robert L. Schrandt<br>P O BOX 856 | Dividend paid 100.00% on $7,593.82; Claim#<br>325P; Filed: $10,950.00; Reference: | 5300-000 | | 7,593.82 | 5,866,509.78 |

| | | | Subtotals : | | $0.00 | $89,930.95 | |

Exhibit 9

# Form 2

Page: 247

## Cash Receipts And Disbursements Record

Case Number:  08-46617-SKH

Case Name:   POLAROID CORPORATION

Taxpayer ID #:  **-***6546

Period Ending:  01/24/22

Trustee:  John R. Stoebner (430050)

Bank Name:  Mechanics Bank

Account:  ******7766 - DDA (bms)

Blanket Bond:  $28,878,000.00 (per case limit)

Separate Bond:  N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | MEDFIELD, MA 02052 | | | | | |
| 06/14/16 | 22019 | Elaine C. Meshino 2 Springfield Circle Merrimack, NH 03054 | Dividend paid 100.00% on $7,593.82; Claim# 326P; Filed: $10,950.00; Reference: | 5300-000 | | 7,593.82 | 5,858,915.96 |
| 06/14/16 | 22020 | Maureen C. Roche 43 Forrest Ave Norwood, MA 02062 | Dividend paid 100.00% on $2,851.39; Claim# 327; Filed: $4,111.60; Reference: | 5300-000 | | 2,851.39 | 5,856,064.57 |
| 06/14/16 | 22021 | Michelle L. Galt 5207 Zenith Ave S Minneapolis, MN 55410 | Dividend paid 100.00% on $7,593.82; Claim# 328P; Filed: $10,950.00; Reference: | 5300-000 | | 7,593.82 | 5,848,470.75 |
| 06/14/16 | 22022 | Britton K. Moore 4350 ANDROMEDA WAY EAGAN, MN 55123 | Dividend paid 100.00% on $5,623.94; Claim# 329; Filed: $8,109.51; Reference: | 5300-000 | | 5,623.94 | 5,842,846.81 |
| 06/14/16 | 22023 | Charles E. Francis 106 Autumn Ridge Drive Ayer, MA 01432 | Dividend paid 100.00% on $7,593.82; Claim# 332P; Filed: $10,950.00; Reference: | 5300-000 | | 7,593.82 | 5,835,252.99 |
| 06/14/16 | 22024 | Paula J. Carlson 53 Hathaway Ave Beverly, MA 01915 | Dividend paid 100.00% on $7,324.61; Claim# 334; Filed: $10,561.80; Reference: | 5300-000 | | 7,324.61 | 5,827,928.38 |
| 06/14/16 | 22025 | Thomas W. Ting 13700 Candice Lane Eden Prairie, MN 55346 | Dividend paid 100.00% on $7,593.82; Claim# 336P; Filed: $10,950.00; Reference: | 5300-000 | | 7,593.82 | 5,820,334.56 |
| 06/14/16 | 22026 | Elisa L. Terrasi 81 Stow Street Waltham, MA 02453 | Dividend paid 100.00% on $5,935.66; Claim# 337; Filed: $8,559.00; Reference: | 5300-000 | | 5,935.66 | 5,814,398.90 |
| 06/14/16 | 22027 | Bradford J. Kullberg 10 Stillmeadow Way Framingham, MA 01702 | Dividend paid 100.00% on $7,593.82; Claim# 338P; Filed: $10,950.00; Reference: | 5300-000 | | 7,593.82 | 5,806,805.08 |
| 06/14/16 | 22028 | Jan Michael Procyk 1516 PENNSYLVANIA AVENUE PALM HARBOR, FL 34683 | Dividend paid 100.00% on $7,593.82; Claim# 341P; Filed: $10,950.00; Reference: | 5300-000 | | 7,593.82 | 5,799,211.26 |
| 06/14/16 | 22029 | Michael K. Fox 3745 W Sycamore Beach Rd Angola, IN 46703 | Dividend paid 100.00% on $7,593.82; Claim# 342P; Filed: $10,950.00; Reference: | 5300-000 | | 7,593.82 | 5,791,617.44 |
| 06/14/16 | 22030 | Southpaw Koufax, LLC 2 West Greenwich Office Park, 1st Floor Greenwich, CT 06831 | Dividend paid 100.00% on $7,593.82; Claim# 344P; Filed: $10,950.00; Reference: SCOTT M KOPAS | 5300-000 | | 7,593.82 | 5,784,023.62 |
| 06/14/16 | 22031 | Bruce Lazarus | Dividend paid 100.00% on $7,593.82; Claim# | 5300-000 | | 7,593.82 | 5,776,429.80 |

| | | Subtotals : | $0.00 | $90,079.98 |
|---|---|---|---|---|

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM    V.20.40

Exhibit 9

# Form 2

Page: 248

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** Mechanics Bank |
| | **Account:** ******7766 - DDA (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00 (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | 18 Ivy LN<br>Sherborn, MA 01770 | 346P; Filed: $10,950.00; Reference: | | | | |
| 06/14/16 | 22032 | April Lunde<br>19019 VALLEY DRIVE<br>MINNETONKA, MN 55345 | Dividend paid 100.00% on $1,131.47; Claim#<br>347; Filed: $1,631.54; Reference: | 5300-000 | | 1,131.47 | 5,775,298.33 |
| 06/14/16 | 22033 | Robert D. White<br>6324 Orchard Lake Drive<br>Fort Wayne, IN 46818 | Dividend paid 100.00% on $5,696.46; Claim#<br>349; Filed: $8,214.06; Reference: | 5300-000 | | 5,696.46 | 5,769,601.87 |
| 06/14/16 | 22034 | Karen L. Michels<br>8213 MEADOW HILLS DRIVE<br>Ft. Wayne, IN 46835 | Dividend paid 100.00% on $2,384.69; Claim#<br>350; Filed: $3,438.63; Reference: | 5300-000 | | 2,384.69 | 5,767,217.18 |
| 06/14/16 | 22035 | Sarah Elizabeth Mangeniello<br>7349 Moonlight Lane<br>Eden Prairie, MN 55346 | Dividend paid 100.00% on $3,240.79; Claim#<br>352; Filed: $4,673.10; Reference: | 5300-000 | | 3,240.79 | 5,763,976.39 |
| 06/14/16 | 22036 | Colleen Margaret Sarenpa<br>4900 Saratoga Lane<br>Plymouth, MN 55442-3014 | Dividend paid 100.00% on $5,932.37; Claim#<br>353; Filed: $8,554.25; Reference: | 5300-000 | | 5,932.37 | 5,758,044.02 |
| 06/14/16 | 22037 | Jonathan Robert Pollock<br>9405 Big Horn Ridge<br>Brentwood TN 37027 | Dividend paid 100.00% on $7,593.82; Claim#<br>354P; Filed: $10,950.00; Reference: | 5300-000 | | 7,593.82 | 5,750,450.20 |
| 06/14/16 | 22038 | Mary L. Jeffries<br>18767 Bearpath Trail<br>Eden Prairie, MN 55347 | Dividend paid 100.00% on $7,593.82; Claim#<br>355P; Filed: $10,950.00; Reference: | 5300-000 | | 7,593.82 | 5,742,856.38 |
| 06/14/16 | 22039 | Clarence Alvin Clark, Jr.<br>383 Walden St.<br>Cambridge, MA 02138 | Dividend paid 100.00% on $7,593.82; Claim#<br>356P; Filed: $10,950.00; Reference: | 5300-000 | | 7,593.82 | 5,735,262.56 |
| 06/14/16 | 22040 | Kevin John Riedl<br>4718 Oak Cliff Dr.<br>Eagan, MN 55122 | Dividend paid 100.00% on $5,321.28; Claim#<br>357; Filed: $7,673.08; Reference: | 5300-000 | | 5,321.28 | 5,729,941.28 |
| 06/14/16 | 22041 | Paul Undis<br>18075 62nd Ave N<br>Maple Grove, MN 55311 | Dividend paid 100.00% on $7,065.65; Claim#<br>358; Filed: $10,188.39; Reference: | 5300-000 | | 7,065.65 | 5,722,875.63 |
| 06/14/16 | 22042 | Lorrie Parent<br>6050 Lake Virginia Drive<br>Excelsior, MN 55331 | Dividend paid 100.00% on $5,868.09; Claim#<br>359; Filed: $8,461.55; Reference: | 5300-000 | | 5,868.09 | 5,717,007.54 |
| 06/14/16 | 22043 | Kim Goslant<br>21 Carver Street<br>Cambridge, MA 02138 | Dividend paid 100.00% on $7,593.82; Claim#<br>360P; Filed: $10,950.00; Reference: | 5300-000 | | 7,593.82 | 5,709,413.72 |
| 06/14/16 | 22044 | Christopher Bergin | Dividend paid 100.00% on $7,593.82; Claim# | 5300-000 | | 7,593.82 | 5,701,819.90 |

Subtotals :   $0.00   $74,609.90

Printed: 01/24/2022 10:40 AM   V.20.40

Exhibit 9

# Form 2

Page:  249

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** Mechanics Bank |
| | **Account:** ******7766 - DDA (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00  (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | 8<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | 51 Weatherglass Lane<br>East Falmouth, MA 02536 | 362P; Filed: $10,950.00; Reference: | | | | |
| 06/14/16 | 22045 | John W. Bowar, deceased, survived<br>by Barbara Bowar<br>6843 Chesshire Lane North<br>Maple Grove, MN 55311-3428 | Dividend 100.00% on $10,394.23; Claim#<br>363; Filed: $10,394.23; Reference: | 5300-000 | | 10,394.23 | 5,691,425.67 |
| 06/14/16 | 22046 | Peggy Marie Ochia<br>5409 91st Crescent<br>Brooklyn Part, MN 55443 | Dividend paid 100.00% on $2,806.58; Claim#<br>364; Filed: $4,046.98; Reference: | 5300-000 | | 2,806.58 | 5,688,619.09 |
| 06/14/16 | 22047 | Kyle Marie MacDonald<br>3 LAFAYETTE COURT<br>MANHATTAN BEACH, CA 90266 | Dividend paid 100.00% on $7,593.82; Claim#<br>365P; Filed: $10,950.00; Reference: | 5300-000 | | 7,593.82 | 5,681,025.27 |
| 06/14/16 | 22048 | Dan L. Anderson<br>24391 Panama Ave<br>Elko, MN 55020 | Dividend paid 100.00% on $7,593.82; Claim#<br>366P; Filed: $10,950.00; Reference: | 5300-000 | | 7,593.82 | 5,673,431.45 |
| 06/14/16 | 22049 | Theodore J. LaBelle III<br>310 Summer Street<br>Framingham, MA 01701 | Dividend paid 100.00% on $7,593.82; Claim#<br>367P; Filed: $10,950.00; Reference: | 5300-000 | | 7,593.82 | 5,665,837.63 |
| 06/14/16 | 22050 | Arthur Joe<br>5716 Bluebird LN<br>Minnetonka, MN 55435 | Dividend paid 100.00% on $2,149.29; Claim#<br>368; Filed: $3,099.20; Reference: | 5300-000 | | 2,149.29 | 5,663,688.34 |
| 06/14/16 | 22051 | Janet Marie Kazynski<br>5009 BLUFF HEIGHTS TRAIL SE<br>PRIOR LAKE, MN 55372 | Dividend paid 100.00% on $4,318.82; Claim#<br>369; Filed: $6,227.56; Reference: | 5300-000 | | 4,318.82 | 5,659,369.52 |
| 06/14/16 | 22052 | James J. Alviani<br>4410 Jewel Ct. N.<br>Plymouth, MN 55446 | Dividend paid 100.00% on $7,593.82; Claim#<br>370P; Filed: $10,950.00; Reference: | 5300-000 | | 7,593.82 | 5,651,775.70 |
| 06/14/16 | 22053 | Thomas James Gilgenbach<br>6443 S BEECH CIRCLE #728<br>LITTLETON, CO 80127 | Dividend paid 100.00% on $6,912.42; Claim#<br>371; Filed: $9,967.43; Reference: | 5300-000 | | 6,912.42 | 5,644,863.28 |
| 06/14/16 | 22054 | Matthew C. Jorgensen<br>12173 Jasper Lane<br>Eden Prairie, MN 55347 | Dividend paid 100.00% on $7,593.82; Claim#<br>372P; Filed: $10,950.00; Reference: | 5300-000 | | 7,593.82 | 5,637,269.46 |
| 06/14/16 | 22055 | Elizabeth Emily Orenstein nka<br>Elizabeth Emily Cohen<br>525 MANCHESTER PLACE<br>MORGANVILLE, NJ 07751 | Dividend paid 100.00% on $2,335.02; Claim#<br>373; Filed: $3,367.00; Reference: | 5300-000 | | 2,335.02 | 5,634,934.44 |
| 06/14/16 | 22056 | Daniel L. Stark<br>2507 Meridian Drive | Dividend paid 100.00% on $5,089.40; Claim#<br>376; Filed: $7,338.72; Reference: | 5300-000 | | 5,089.40 | 5,629,845.04 |

| | | | Subtotals : | | $0.00 | $71,974.86 | |

Exhibit 9

# Form 2

Page: 250

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** Mechanics Bank |
| | **Account:** ******7766 - DDA (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00 (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | Golden Valley, MN 55422 | | | | | |
| 06/14/16 | 22057 | MICHAEL PETERSEN 19275 Walden Trail Deephaven, MN 55391 | Dividend paid 100.00% on $7,593.82; Claim# 401; Filed: $10,950.00; Reference: | 5300-000 | | 7,593.82 | 5,622,251.22 |
| 06/14/16 | 22058 | ROY L. MOORE 41 Summer LN Framington, MA 01701 | Dividend paid 100.00% on $7,593.82; Claim# 402P; Filed: $10,950.00; Reference: | 5300-000 | | 7,593.82 | 5,614,657.40 |
| 06/14/16 | 22059 | ZAKERY KROSCHEL 6613 GLEASON ROAD Edina, MN 55439 | Dividend paid 100.00% on $7,593.82; Claim# 403; Filed: $10,950.00; Reference: | 5300-000 | | 7,593.82 | 5,607,063.58 |
| 06/14/16 | 22060 | Jean E. Avitabile nka Jean E. Conroy 1784 Chardonnay Dr Easton , PA 18045, | Dividend paid 100.00% on $7,593.82; Claim# 411P; Filed: $10,950.00; Reference: | 5300-000 | | 7,593.82 | 5,599,469.76 |
| 06/14/16 | 22061 | LYNN NOUT 884 MARINET CRESCENT PICKERING ONTARIO Canada L1W 2M1, | Dividend paid 100.00% on $470.35; Claim# 184; Filed: $470.35; Reference: | 5600-000 | | 470.35 | 5,598,999.41 |
| 06/14/16 | 22062 | RACHEL S BROWN 171 ARROW WOOD LN SOUTH HILL, VA 23970 | Dividend paid 100.00% on $611.80; Claim# 223; Filed: $611.80; Reference: | 5600-000 | | 611.80 | 5,598,387.61 |
| 06/14/16 | 22063 | INTERNAL REVENUE SERVICE. | Dividend paid 100.00% on $66,282.54; Filed: $0.00 for FICA Voided on 12/28/16 | 5800-000 | | 66,282.54 | 5,532,105.07 |
| 06/14/16 | 22064 | INTERNAL REVENUE SERVICE. | Dividend paid 100.00% on $15,501.93; Filed: $0.00 for Medicare Voided on 12/28/16 | 5800-000 | | 15,501.93 | 5,516,603.14 |
| 06/14/16 | 22065 | STATE BOARD OF EQUALIZATION SPECIAL PROCEDURES SECTION PO BOX 942879 SARAMENTO, CA 94279-0055 | Dividend paid 100.00% on $10,302.26; Claim# 40; Filed: $13,579.87; Reference: | 5800-000 | | 10,302.26 | 5,506,300.88 |
| 06/14/16 | 22066 | MASSACHUSETTS DEPARTMENT OF REVENUE BANKRUPTCY UNIT P.O. BOX 9564 BOSTON, MA 02114 | Dividend paid 100.00% on $456.00; Claim# 47P-7; Filed: $557.96; Reference: | 5800-000 | | 456.00 | 5,505,844.88 |
| 06/14/16 | 22067 | CONNECTICUT DEPT OF REVENUE SERVICES | Dividend paid 100.00% on $250.00; Claim# 75; Filed: $250.00; Reference: | 5800-000 | | 250.00 | 5,505,594.88 |

| | | | Subtotals : | | $0.00 | $124,250.16 | |

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM    V.20.40

Exhibit 9

# Form 2

Page: 251

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 08-46617-SKH | | | **Trustee:** | John R. Stoebner (430050) | |
| **Case Name:** | POLAROID CORPORATION | | | **Bank Name:** | Mechanics Bank | |
| | | | | **Account:** | ******7766 - DDA (bms) | |
| **Taxpayer ID #:** | **-***6546 | | | **Blanket Bond:** | $28,878,000.00  (per case limit) | |
| **Period Ending:** | 01/24/22 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | C&E DIVISION BKY SECTION<br>25 SIGOURNEY ST<br>HARTFORD, CT 06106-5032 | Voided on 07/06/16 | | | | |
| 06/15/16 | 22068 | JOHN R STOEBNER, TRUSTEE<br>120 South 6th Street, Suite 2500<br>Minneapolis, MN 55402 | INTERIM TRUSTEE COMPENSATION<br>ALLOWED BASED ON DISTRUBTIONS<br>MADE UNDER INTERIM TFR | 2100-000 | | 128,832.20 | 5,376,762.68 |
| 06/21/16 | 22069 | JENNIFER DEVELOPMENT CO<br>1907 EAST WAYZATA BLVD,<br>SUITE 250<br>WAYZATA, MN 55391-2069 | RENT (July 2016) FOR RECORD<br>RETENTION | 2410-000 | | 437.50 | 5,376,325.18 |
| 06/29/16 | 22070 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES --<br>MONTH OF JUNE 2016 | 3731-000 | | 6,500.00 | 5,369,825.18 |
| 06/29/16 | 22071 | MICHAEL F MCELROY<br>48 DORCHESTER ST., APT 1<br>WORCESTER, MA 01604-4404 | IT CONSULTING SUPPORT:  RESOLVE<br>COMPUTER ISSUES;  2 HOURS @ $50 PER<br>HOUR | 3731-000 | | 100.00 | 5,369,725.18 |
| 06/29/16 | 22072 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA<br>COMPUTER TAPES | 2410-000 | | 2,247.01 | 5,367,478.17 |
| 06/29/16 | 22073 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MN<br>COMPUTER TAPES | 2410-000 | | 115.89 | 5,367,362.28 |
| 06/29/16 | 22074 | IRON MOUNTAIN | PAPER STORAGE | 2410-000 | | 1,265.75 | 5,366,096.53 |
| 06/29/16 | 22075 | RADFORD WAREHOUSE | FILE STORAGE | 2410-000 | | 1,200.00 | 5,364,896.53 |
| 06/29/16 | 22076 | NAVISITE<br>400 MINUTEMAN ROAD<br>ANDOVER, MA 01810 | INVOICE 274066:  July 2016:  providing data<br>center co-location services | 2410-000 | | 3,495.00 | 5,361,401.53 |
| 06/30/16 | {64} | wire transfer ASCEND BRANDS,<br>LLC 20160630MMQFMPB400 0050 | debt management fee re sale of bky estate's<br>membership units of PLR IP Holdings, LLC per<br>order 12.17.14 | 1290-000 | 75,000.00 | | 5,436,401.53 |
| 06/30/16 | {64} | wire transfer ASCEND BRANDS,<br>LLC 20160630MMQFMPB400 0049 | Promissory Note Interest re sale of bky estate's<br>membership units of PLR IP Holdings, LLC per<br>order 12.17.14 | 1290-000 | 178,210.82 | | 5,614,612.35 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,155.73 | 5,611,456.62 |
| 07/06/16 | 22067 | CONNECTICUT DEPT OF<br>REVENUE SERVICES<br>C&E DIVISION BKY SECTION<br>25 SIGOURNEY ST<br>HARTFORD, CT 06106-5032 | Dividend paid 100.00% on $250.00; Claim#<br>75; Filed: $250.00; Reference:<br>Voided: check issued on 06/14/16 | 5800-000 | | -250.00 | 5,611,706.62 |
| 07/06/16 | 22077 | CITY OF NEW BEDFORD<br>ATN:  TREASURER'S OFFICE | BILL NUMBER 17-24441:  TAX LIABILITY<br>FOR 2017 1st QTR EST REAL ESTATE | 2820-000 | | 11,779.62 | 5,599,927.00 |

Subtotals :      $253,210.82      $158,878.70

Exhibit 9

# Form 2

Page: 252

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** Mechanics Bank |
| | **Account:** ******7766 - DDA (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00  (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | P O BOX 844551<br>BOSTON, MA 02284-4551 | NOTICE ON PLOT 133; LOT 61 - ES JOHN<br>VERTENTE BLVD. - DUE 8/1/16 | | | | |
| 07/07/16 | 22078 | SHEPHERD DATA SERVICES<br>527 MARQUETTE AVENUE<br>400 RAND TOWER<br>MINNEAPOLIS, MN 55402 | 1/2 OF SHEPHERD DATA SERVICES<br>INVOICE 6/30/2016  (OTHER 1/2 TO BE PAID<br>BY PCE) | 2410-000 | | 1,282.60 | 5,598,644.40 |
| 07/12/16 | 22079 | SOURCECORP<br>P O BOX 142589<br>DRAWER # 9062<br>IRVING, TX 75014-2589 | INVOICE 30019816:  5 GB @ $50 PER = $250<br>(6/16) IMAGESILO | 2410-000 | | 250.00 | 5,598,394.40 |
| 07/14/16 | 22080 | LAPP, LIBRA, THOMSON,<br>STOEBNER & PUSCH, CHTD<br>120 SOUTH 6TH STREET STE<br>2500<br>MINNEAPOLIS, MN 55402 | ATTORNEY FOR TRUSTEE FEES PER<br>ORDER 7.13.16 | 3110-000 | | 200,655.00 | 5,397,739.40 |
| 07/14/16 | 22081 | LAPP, LIBRA, THOMSON,<br>STOEBNER & PUSCH, CHTD<br>120 SOUTH 6TH STREET STE<br>2500<br>MINNEAPOLIS, MN 55402 | ATTORNEY FOR TRUSTEE EXPENSES PER<br>ORDER 7.13.16 | 3120-000 | | 3,115.50 | 5,394,623.90 |
| 07/14/16 | 22082 | COBB & ASSOCIATES LTD.<br>3710 IDS CENTER<br>80 SOUTH EIGHTH STREET<br>MINNEAPOLIS, MN 55402 | CONSULTANT FOR TRUSTEE FEES PER<br>ORDER 7.13.16 | 3731-000 | | 10,816.50 | 5,383,807.40 |
| 07/14/16 | 22083 | PRICEWATERHOUSECOOPERS<br>LLP<br>225 SOUTH SIXTH STREET<br>SUITE 1400<br>MINNEAPOLIS, MN 55402 | ACCOUNTANT FOR TRUSTEE FEES AND<br>EXPENSES PER ORDER 7.13.16 | | | 68,641.31 | 5,315,166.09 |
| | | | ACCOUNTANT FOR          64,297.50<br>TRUSTEE FEES | 3410-000 | | | 5,315,166.09 |
| | | | ACCOUNTANT FOR           4,343.81<br>TRUSTEE EXPENSE | 3420-000 | | | 5,315,166.09 |
| 07/14/16 | 22084 | FRUTH JAMISON & ELSASS PLLC<br>3902 IDS CENTER<br>80 SOUTH 8TH STREET<br>MINNEAPOLIS, MN 55402 | SPECIAL COUNSEL FOR TRUSTEE FEES<br>AND EXPENSES PER ORDER 7.13.16 | | | 715.00 | 5,314,451.09 |
| | | | SPECIAL COUNSEL          225.00<br>FOR TRUSTEE FEES | 3210-000 | | | 5,314,451.09 |
| | | | SPECIAL COUNSEL          490.00 | 3220-000 | | | 5,314,451.09 |

Subtotals :          $0.00          $285,475.91

Exhibit 9

## Form 2

Page: 253

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** Mechanics Bank |
| | **Account:** ******7766 - DDA (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00  (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | FOR TRUSTEE<br>EXPENSES | | | | |
| 07/14/16 | 22085 | BOIES SCHILLER & FLEXNER LLP<br>2200 NW CORPORATE<br>BOULEVARD SUITE 400<br>BOCA RATON, FL 33431 | SPECIAL COUNSEL FOR TRUSTEE FEES<br>AND EXPENSES PER ORDER 7.13.16 | | | 1,675.88 | 5,312,775.21 |
| | | | SPECIAL COUNSEL           1,615.33<br>FOR TRUSTESE FEES | 3210-000 | | | 5,312,775.21 |
| | | | SPECIAL COUNSEL            60.55<br>FOR TRUSTEE<br>EXPENSES | 3220-000 | | | 5,312,775.21 |
| 07/14/16 | 22086 | LINDQUIST & VENNUM PLLP<br>4200 IDS CENTER 80 S 8TH ST<br>MINNEAPOLIS, MN 55402 | ATTORNEY FOR TRUSTEE FEES AND<br>EXPENSES PER ORDER 7.13.16 | | | 15,754.34 | 5,297,020.87 |
| | | | ATTORNEY FOR            15,499.50<br>TRUSTEE FEES | 3210-000 | | | 5,297,020.87 |
| | | | ATTORNEY FOR             254.84<br>TRUSTEE EXPENSES | 3220-000 | | | 5,297,020.87 |
| 07/14/16 | 22087 | FAEGRE BAKER DANIELS LLP<br>2200 WELLS FARGO CENTER<br>90 SOUTH 7TH STREET<br>MINNEAPOLIS, MN 55402-3901 | ATTORNEY FOR TRUSTEE FEES AND<br>EXPENSES PER ORDER 7.13.16 | | | 68,242.84 | 5,228,778.03 |
| | | | ATTORNEY FOR            67,049.00<br>TRUSTEE FEES | 3210-000 | | | 5,228,778.03 |
| | | | ATTORNEY FOR             1,193.84<br>TRUSTEE EXPENSES | 3220-000 | | | 5,228,778.03 |
| 07/15/16 | 22088 | JOHN R STOEBNER, TRUSTEE<br>120 South 6th Street, Suite 2500<br>Minneapolis, MN 55402 | INTERIM TRUSTEE COMPENSATION PER<br>ORDER  7.13.16 | 2100-000 | | 15,901.88 | 5,212,876.15 |
| 07/15/16 | 22089 | John R. Stoebner, Trustee<br>120 South 6th Street, Suite 2500<br>Minneapolis, MN 55402 | INTERIM TRUSTEE EXPENSES PER<br>ORDER  7.13.16 | 2200-000 | | 14,843.88 | 5,198,032.27 |
| 07/21/16 | 22090 | JENNIFER DEVELOPMENT CO<br>1907 EAST WAYZATA BLVD,<br>SUITE 250<br>WAYZATA, MN 55391-2069 | RENT (August 2016) FOR RECORD<br>RETENTION | 2410-000 | | 437.50 | 5,197,594.77 |
| 08/01/16 | 22091 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES --<br>MONTH OF JULY 2016 | 3731-000 | | 6,500.00 | 5,191,094.77 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $123,356.32 |

Exhibit 9

# Form 2

Page: 254

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH

**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546

**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)

**Bank Name:** Mechanics Bank

**Account:** ******7766 - DDA (bms)

**Blanket Bond:** $28,878,000.00 (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/01/16 | 22092 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA<br>COMPUTER TAPES | 2410-000 | | 2,261.13 | 5,188,833.64 |
| 08/01/16 | 22093 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MN<br>COMPUTER TAPES | 2410-000 | | 108.83 | 5,188,724.81 |
| 08/01/16 | 22094 | IRON MOUNTAIN | PAPER STORAGE | 2410-000 | | 1,665.25 | 5,187,059.56 |
| 08/01/16 | 22095 | RADFORD WAREHOUSE | FILE STORAGE | 2410-000 | | 1,200.00 | 5,185,859.56 |
| 08/01/16 | 22096 | NAVISITE<br>400 MINUTEMAN ROAD<br>ANDOVER, MA 01810 | INVOICE 274929: August 2016: providing<br>data center co-location services | 2410-000 | | 3,495.00 | 5,182,364.56 |
| 08/01/16 | 22097 | INTERNATIONAL SURETIES, LTD.<br>701 POYDRAS STREET - SUITE<br>420<br>NEW ORLEANS,, LA 70139 | BOND #016039079 9/1/16 - 9/1/17 (bond<br>$88,000,000.00) (pro rata between Pol Corp<br>and PCE) | 2300-000 | | 70,780.00 | 5,111,584.56 |
| 08/09/16 | 22098 | SHEPHERD DATA SERVICES<br>527 MARQUETTE AVENUE<br>400 RAND TOWER<br>MINNEAPOLIS, MN 55402 | 1/2 OF SHEPHERD DATA SERVICES<br>INVOICE 7/31/2016 (OTHER 1/2 TO BE PAID<br>BY PCE) | 2410-000 | | 1,282.60 | 5,110,301.96 |
| 08/10/16 | 22099 | SOURCECORP<br>P O BOX 142589<br>DRAWER # 9062<br>IRVING, TX 75014-2589 | INVOICE 30020139: 5 GB @ $50 PER = $250<br>(7/16) IMAGESILO | 2410-000 | | 250.00 | 5,110,051.96 |
| 08/10/16 | 22100 | SOURCECORP<br>P O BOX 142589<br>DRAWER # 9062<br>IRVING, TX 75014-2589 | INVOICE 30019898: 1 EA @ $40 PER = $40<br>(7/16) CD VAULT STORAGE | 2410-000 | | 40.00 | 5,110,011.96 |
| 08/24/16 | 22101 | JENNIFER DEVELOPMENT CO<br>1907 EAST WAYZATA BLVD,<br>SUITE 250<br>WAYZATA, MN 55391-2069 | RENT (September 2016) FOR RECORD<br>RETENTION | 2410-000 | | 437.50 | 5,109,574.46 |
| 08/30/16 | {42} | PCI LIQUIDATING TRUST<br>DOUGLAS KELLEY TRUSTEE<br>431 S 7TH STREET, SUITE 2530<br>MINNEAPOLIS, MN 55415 | ADMIN EXPENSE CLAIM SETTLEMENT | 1121-000 | 310,756.96 | | 5,420,331.42 |
| 09/01/16 | 22102 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES --<br>MONTH OF AUGUST 2016 | 3731-000 | | 6,500.00 | 5,413,831.42 |
| 09/01/16 | 22103 | DAVID F. GOODWIN<br>16 WOODPARK CIRCLE<br>LEXINGTON, MA 02421 | TAX SERVICES JUNE 1 - AUGUST 31 2016:<br>6.5 HOURS @ $100 PER HOUR | 3731-000 | | 650.00 | 5,413,181.42 |

Subtotals : $310,756.96    $88,670.31

Exhibit 9

# Form 2

Page: 255

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH
**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546
**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)
**Bank Name:** Mechanics Bank
**Account:** ******7766 - DDA (bms)
**Blanket Bond:** $28,878,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/01/16 | 22104 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA<br>COMPUTER TAPES | 2410-000 | | 2,333.98 | 5,410,847.44 |
| 09/01/16 | 22105 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MN<br>COMPUTER TAPES | 2410-000 | | 111.85 | 5,410,735.59 |
| 09/01/16 | 22106 | IRON MOUNTAIN | PAPER STORAGE | 2410-000 | | 1,617.80 | 5,409,117.79 |
| 09/01/16 | 22107 | RADFORD WAREHOUSE | FILE STORAGE | 2410-000 | | 1,200.00 | 5,407,917.79 |
| 09/08/16 | 22108 | SHEPHERD DATA SERVICES<br>527 MARQUETTE AVENUE<br>400 RAND TOWER<br>MINNEAPOLIS, MN 55402 | 1/2 OF SHEPHERD DATA SERVICES<br>INVOICE 8/31/2016  (OTHER 1/2 TO BE PAID<br>BY PCE) | 2410-000 | | 1,282.60 | 5,406,635.19 |
| 09/12/16 | {42} | PCI LIQUIDATING TRUST<br>DOUGLAS KELLEY TRUSTEE<br>431 S 7TH STREET, SUITE 2530<br>MINNEAPOLIS, MN 55415 | PRO RATA DISTRIBUTION ON POC 80-2 -<br>1st distribution | 1121-000 | 6,449.51 | | 5,413,084.70 |
| 09/13/16 | 22109 | SOURCECORP<br>P O BOX 142589<br>DRAWER # 9062<br>IRVING, TX 75014-2589 | INVOICE 30020327:  1 EA @ $40 PER = $40<br>(8/16) CD VAULT STORAGE | 2410-000 | | 40.00 | 5,413,044.70 |
| 09/13/16 | 22110 | SOURCECORP<br>P O BOX 142589<br>DRAWER # 9062<br>IRVING, TX 75014-2589 | INVOICE 30020558:  5 GB @ $50 PER = $250<br>(8/16) IMAGESILO | 2410-000 | | 250.00 | 5,412,794.70 |
| 09/13/16 | 22111 | NAVISITE<br>400 MINUTEMAN ROAD<br>ANDOVER, MA 01810 | INVOICE 276490:  Sept'16 $3495 + July'16<br>$60 premium bandwidth:  providing data center<br>co-location services | 2410-000 | | 3,555.00 | 5,409,239.70 |
| 09/13/16 | 22112 | CT CORPORATION<br>P O BOX 4349<br>CAROL STREAM, IL 60197-4349 | Polaroid Corporation (DE) Annual Stmt -<br>Foreign - California | 2990-000 | | 291.90 | 5,408,947.80 |
| 09/21/16 | | BAKER & MCKENZIE<br>14TH FLOOR, HUTCHINSON<br>HOUSE<br>10 HARCOURT ROAD<br>HONG KONG SAR CHINA, | REFUND OF PRC TAX AMOUNT, WHICH IS<br>NO LONGER APPLICABLE, FROM THEIR<br>FEE APP ORDER | 6210-000 | | -415.66 | 5,409,363.46 |
| 09/22/16 | 22113 | CT CORPORATION<br>P O BOX 4349<br>CAROL STREAM, IL 60197-4349 | Polaroid Corporation (DE) Withdrawal -<br>Foreign - California | 2990-000 | | 341.80 | 5,409,021.66 |
| 09/26/16 | 22114 | JENNIFER DEVELOPMENT CO<br>1907 EAST WAYZATA BLVD,<br>SUITE 250 | RENT (October 2016) FOR RECORD<br>RETENTION | 2410-000 | | 437.50 | 5,408,584.16 |

Subtotals :        $6,449.51      $11,046.77

Printed: 01/24/2022 10:40 AM   V.20.40

Exhibit 9

# Form 2

Page: 256

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-46617-SKH | |
| **Case Name:** | POLAROID CORPORATION | |
| **Taxpayer ID #:** | **-***6546 | |
| **Period Ending:** | 01/24/22 | |

| | |
|---|---|
| **Trustee:** | John R. Stoebner (430050) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******7766 - DDA (bms) |
| **Blanket Bond:** | $28,878,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| | | WAYZATA, MN 55391-2069 | | | | |
| 09/30/16 | {64} | wire transfer ASCEND BRANDS, LLC 20160930MMQFMPB400 | debt management fee re sale of bky estate's membership units of PLR IP Holdings, LLC per order 12.17.14 | 75,000.00 | | 5,483,584.16 |
| 09/30/16 | {64} | wire transfer ASCEND BRANDS, LLC 20160930MMQFMPB400 | Promissory Note Interest re sale of bky estate's membership units of PLR IP Holdings, LLC per order 12.17.14 | 180,169.18 | | 5,663,753.34 |
| 10/03/16 | 22115 | JAMES DOLAN 43A HIGH STREET NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES -- MONTH OF SEPTEMBER 2016 | | 6,500.00 | 5,657,253.34 |
| 10/03/16 | 22116 | WELLONS CONSULTING 46 DURANT AVENUE MAYNARD, MA 01754 | ATTENTION TO REAL ESTATE MATTERS: 2 HOURS @ $200 PER HOUR | | 400.00 | 5,656,853.34 |
| 10/03/16 | 22117 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA COMPUTER TAPES | | 2,333.98 | 5,654,519.36 |
| 10/03/16 | 22118 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MN COMPUTER TAPES | | 111.85 | 5,654,407.51 |
| 10/03/16 | 22119 | IRON MOUNTAIN | PAPER STORAGE | | 1,494.21 | 5,652,913.30 |
| 10/03/16 | 22120 | RADFORD WAREHOUSE | FILE STORAGE | | 1,200.00 | 5,651,713.30 |
| 10/03/16 | 22121 | POSTMASTER P O BOX FEE PAYMENT US POSTAL SERVICE 61 PLEASANT STREET NEWBURYPORT, MA 01950-9998 | PBE CORPORATION PO BOX 727 RENEWAL FEE FOR 6 MONTHS | | 240.00 | 5,651,473.30 |
| 10/03/16 | 22122 | CITY OF NEW BEDFORD ATN:  TREASURER'S OFFICE P O BOX 844551 BOSTON, MA 02284-4551 | BILL NUMBER 17-24441:  TAX LIABILITY FOR 2017 2nd QTR EST REAL ESTATE NOTICE PLOT 133; LOT 61 - ES JOHN VERTENTE BLVD. - DUE 11/1/16 | | 11,779.62 | 5,639,693.68 |
| 10/07/16 | 22123 | SHEPHERD DATA SERVICES 527 MARQUETTE AVENUE 400 RAND TOWER MINNEAPOLIS, MN 55402 | 1/2 OF SHEPHERD DATA SERVICES INVOICE 9/30/2016  (OTHER 1/2 TO BE PAID BY PCE) | | 1,291.20 | 5,638,402.48 |
| 10/11/16 | 22124 | SOURCECORP P O BOX 142589 DRAWER # 9062 IRVING, TX 75014-2589 | INVOICE 30020989:  5 GB @ $50 PER = $250 (9/16) IMAGESILO | | 250.00 | 5,638,152.48 |
| 10/18/16 | 22125 | NAVISITE 400 MINUTEMAN ROAD ANDOVER, MA 01810 | INVOICE 277769:  Oct'16 $3495 + Aug'16 $60 premium bandwidth:  providing data center co-location services | | 3,555.00 | 5,634,597.48 |

| | | |
|---|---|---|
| Subtotals : | $255,169.18 | $29,155.86 |

Exhibit 9

## Form 2

### Cash Receipts And Disbursements Record

Page: 257

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** Mechanics Bank |
| | **Account:** ******7766 - DDA (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00 (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/20/16 | 22126 | LAPP, LIBRA, THOMSON, STOEBNER & PUSCH, CHTD 120 SOUTH 6TH STREET STE 2500 MINNEAPOLIS, MN 55402 | ATTORNEY FOR TRUSTEE FEES PER ORDER 10.19.16 | 3110-000 | | 298,370.00 | 5,336,227.48 |
| 10/20/16 | 22127 | LAPP, LIBRA, THOMSON, STOEBNER & PUSCH, CHTD 120 SOUTH 6TH STREET STE 2500 MINNEAPOLIS, MN 55402 | ATTORNEY FOR TRUSTEE EXPENSES PER ORDER 10.19.16 | 3120-000 | | 3,299.49 | 5,332,927.99 |
| 10/20/16 | 22128 | RICHARD B SOLUM 2950 DEAN PARKWAY SUITE 2502 MINNEAPOLIS, MN 55416 | POLAROID TRUSTEE'S 1/4 SHARE OF POLAROID/PETTERS TRUSTEES MEDIATION 10/5 AND 10/6 | 2990-000 | | 5,471.00 | 5,327,456.99 |
| 10/20/16 | 22129 | PRICEWATERHOUSECOOPERS LLP Attn: Shonda Finseth 45 South 7th Street Suite 3400 MINNEAPOLIS, MN 55402 | ACCOUNTANT FOR TRUSTEE FEES PER ORDER 10.19.16 | 3410-000 | | 120,536.50 | 5,206,920.49 |
| 10/20/16 | 22130 | PRICEWATERHOUSECOOPERS LLP Attn: Shonda Finseth 45 South 7th Street Suite 3400 MINNEAPOLIS, MN 55402 | ACCOUNTANT FOR TRUSTEE EXPENSES PER ORDER 10.19.16 | 3420-000 | | 4,346.81 | 5,202,573.68 |
| 10/20/16 | 22131 | COBB & ASSOCIATES LTD. 3710 IDS CENTER 80 SOUTH EIGHTH STREET MINNEAPOLIS, MN 55402 | CONSULTANT FOR TRUSTEE FEES AND EXPENSES PER ORDER 10.19.16 | | | 39,828.00 | 5,162,745.68 |
| | | | CONSULTANT FOR TRUSTEE FEES          35,793.00 | 3731-000 | | | 5,162,745.68 |
| | | | CONSULTANT FOR TRUSTEE EXPENSES          4,035.00 | 3732-000 | | | 5,162,745.68 |
| 10/20/16 | 22132 | FAEGRE BAKER DANIELS LLP 2200 WELLS FARGO CENTER 90 SOUTH 7TH STREET MINNEAPOLIS, MN 55402-3901 | ATTORNEY FOR TRUSTEE FEES AND EXPENSES PER ORDER 10.19.16 | | | 187,994.89 | 4,974,750.79 |
| | | | ATTORNEY FOR TRUSTEE FEES          186,890.00 | 3210-000 | | | 4,974,750.79 |
| | | | ATTORNEY FOR TRUSTEE EXPENSES          1,104.89 | 3220-000 | | | 4,974,750.79 |

| | | | Subtotals : | | $0.00 | $659,846.69 | |

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM    V.20.40

Exhibit 9

# Form 2

Page: 258

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH

**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546

**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)

**Bank Name:** Mechanics Bank

**Account:** ******7766 - DDA (bms)

**Blanket Bond:** $28,878,000.00  (per case limit)

**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 10/24/16 | 22133 | JENNIFER DEVELOPMENT CO 1907 EAST WAYZATA BLVD, SUITE 250 WAYZATA, MN 55391-2069 | RENT (November 2016) FOR RECORD RETENTION | 2410-000 | | 437.50 | 4,974,313.29 |
| 10/24/16 | 22134 | JOHN R STOEBNER, TRUSTEE 120 South 6th Street, Suite 2500 Minneapolis, MN 55402 | INTERIM TRUSTEE COMPENSATION PER ORDER  10.19.16 | 2100-000 | | 25,099.15 | 4,949,214.14 |
| 10/24/16 | 22135 | John R. Stoebner, Trustee 120 South 6th Street, Suite 2500 Minneapolis, MN 55402 | INTERIM TRUSTEE EXPENSES PER ORDER  10.19.16 | 2200-000 | | 2,797.61 | 4,946,416.53 |
| 10/31/16 | 22136 | JAMES DOLAN 43A HIGH STREET NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES -- MONTH OF OCTOBER 2016 | 3731-000 | | 6,500.00 | 4,939,916.53 |
| 10/31/16 | 22137 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA COMPUTER TAPES | 2410-000 | | 2,333.98 | 4,937,582.55 |
| 10/31/16 | 22138 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MN COMPUTER TAPES | 2410-000 | | 111.85 | 4,937,470.70 |
| 10/31/16 | 22139 | IRON MOUNTAIN | PAPER STORAGE | 2410-000 | | 1,415.63 | 4,936,055.07 |
| 10/31/16 | 22140 | RADFORD WAREHOUSE | FILE STORAGE | 2410-000 | | 1,200.00 | 4,934,855.07 |
| 11/08/16 | {167} | wire transfer from PLR IP Holdings LLC | PLR will pay the Trustee an amount equal to forty-five percent (45%) of such Net Proceeds -- from sale of internet protocol version 4 ("IPv4") addresses | 1229-000 | 199,065.60 | | 5,133,920.67 |
| 11/09/16 | 22141 | SHEPHERD DATA SERVICES 527 MARQUETTE AVENUE 400 RAND TOWER MINNEAPOLIS, MN 55402 | 1/2 OF SHEPHERD DATA SERVICES INVOICE 10/31/2016  (OTHER 1/2 TO BE PAID BY PCE) | 2410-000 | | 1,291.20 | 5,132,629.47 |
| 11/09/16 | 22142 | SOURCECORP P O BOX 142589 DRAWER # 9062 IRVING, TX 75014-2589 | INVOICE 30021327:  5 GB @ $50 PER = $250 (10/16) IMAGESILO | 2410-000 | | 250.00 | 5,132,379.47 |
| 11/09/16 | 22143 | SOURCECORP P O BOX 142589 DRAWER # 9062 IRVING, TX 75014-2589 | INVOICE 30021079:  1 EA @ $40 PER = $40 (10/16) CD VAULT STORAGE | 2410-000 | | 40.00 | 5,132,339.47 |
| 11/10/16 | 22144 | NAVISITE 400 MINUTEMAN ROAD ANDOVER, MA 01810 | INVOICE 279130:  Nov'16 $3495 + Sept'16 $60 premium bandwidth:  providing data center co-location services | 2410-000 | | 3,555.00 | 5,128,784.47 |
| 11/21/16 | 22145 | JENNIFER DEVELOPMENT CO | RENT (December 2016) FOR RECORD | 2410-000 | | 437.50 | 5,128,346.97 |

Subtotals :        $199,065.60        $45,469.42

Exhibit 9

# Form 2

Page: 259

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** Mechanics Bank |
| | **Account:** ******7766 - DDA (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00 (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | 1907 EAST WAYZATA BLVD, SUITE 250 WAYZATA, MN 55391-2069 | RETENTION | | | | |
| 12/01/16 | 22146 | JAMES DOLAN 43A HIGH STREET NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES -- MONTH OF NOVEMBER 2016 | 3731-000 | | 6,500.00 | 5,121,846.97 |
| 12/01/16 | 22147 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA COMPUTER TAPES | 2410-000 | | 2,333.98 | 5,119,512.99 |
| 12/01/16 | 22148 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MN COMPUTER TAPES | 2410-000 | | 111.85 | 5,119,401.14 |
| 12/01/16 | 22149 | IRON MOUNTAIN | PAPER STORAGE | 2410-000 | | 1,358.20 | 5,118,042.94 |
| 12/01/16 | 22150 | RADFORD WAREHOUSE | FILE STORAGE | 2410-000 | | 1,200.00 | 5,116,842.94 |
| 12/06/16 | 22151 | SHEPHERD DATA SERVICES 527 MARQUETTE AVENUE 400 RAND TOWER MINNEAPOLIS, MN 55402 | 1/2 OF SHEPHERD DATA SERVICES INVOICE 11/30/2016 (OTHER 1/2 TO BE PAID BY PCE) | 2410-000 | | 1,291.20 | 5,115,551.74 |
| 12/12/16 | 22152 | NAVISITE 400 MINUTEMAN ROAD ANDOVER, MA 01810 | INVOICE 280536:  Dec'16 $3495 + Oct'16 $60 premium bandwidth:  providing data center co-location services | 2410-000 | | 3,555.00 | 5,111,996.74 |
| 12/12/16 | 22153 | SOURCECORP P O BOX 142589 DRAWER # 9062 IRVING, TX 75014-2589 | INVOICE 30021710:  5 GB @ $50 PER = $250 (11/16) IMAGESILO | 2410-000 | | 250.00 | 5,111,746.74 |
| 12/12/16 | 22154 | SOURCECORP P O BOX 142589 DRAWER # 9062 IRVING, TX 75014-2589 | INVOICE 30021471:  2 EA @ $40 PER = $80 (11/16) CD VAULT STORAGE | 2410-000 | | 80.00 | 5,111,666.74 |
| 12/13/16 | {167} | wire transfer from PLR IP HOLDINGS LL 20161213MMQFMPB400 002 | PLR will pay the Trustee an amount equal to forty-five percent (45%) of such Net Proceeds -- from sale of internet protocol version 4 ("IPv4") addresses | 1229-000 | 1,451.52 | | 5,113,118.26 |
| 12/15/16 | {168} | THE NORTHERN TRUST COMPANY | FUNDS TURNED OVER TO CLOSE ACCOUNT | 1229-000 | 4,166.82 | | 5,117,285.08 |
| 12/15/16 | 22155 | LAPP, LIBRA, THOMSON, STOEBNER & PUSCH, CHTD 120 SOUTH 6TH STREET STE 2500 MINNEAPOLIS, MN 55402 | ATTORNEY FOR TRUSTEE FEES AND EXPENSES PER ORDER 12.14.16 | | | 298,658.42 | 4,818,626.66 |
| | | | ATTORNEY FOR            295,100.00 | 3110-000 | | | 4,818,626.66 |

| | | | | Subtotals : | $5,618.34 | $315,338.65 | |

{} Asset reference(s)

Exhibit 9

## Form 2

Page: 260

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** Mechanics Bank |
| | **Account:** ******7766 - DDA (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00  (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | TRUSTEE FEES | | | | |
| | | | ATTORNEY FOR TRUSTEE EXPENSES | 3,558.42 | 3120-000 | | | 4,818,626.66 |
| 12/15/16 | 22156 | COBB & ASSOCIATES LTD. 3710 IDS CENTER 80 SOUTH EIGHTH STREET MINNEAPOLIS, MN 55402 | CONSULTANT FOR TRUSTEE FEES AND EXPENSES PER ORDER 12.14.16 | | | 16,718.00 | 4,801,908.66 |
| | | | CONSULTANT FOR TRUSTEE FEES | 15,220.00 | 3731-000 | | | 4,801,908.66 |
| | | | CONSULTANT FOR TRUSTEE EXPENSES | 1,498.00 | 3732-000 | | | 4,801,908.66 |
| 12/15/16 | 22157 | PRICEWATERHOUSECOOPERS LLP Attn:  Shonda Finseth 45 South 7th Street Suite 3400 MINNEAPOLIS, MN 55402 | ACCOUNTANT FOR TRUSTEE FEES AND EXPENSES PER ORDER 12.14.16 | | | 182,080.77 | 4,619,827.89 |
| | | | ACCOUNTANT FOR TRUSTEE FEES | 177,109.00 | 3410-000 | | | 4,619,827.89 |
| | | | ACCOUNTANT FOR TRUSTEE EXPENSES | 4,971.77 | 3420-000 | | | 4,619,827.89 |
| 12/15/16 | 22158 | LINDQUIST & VENNUM PLLP 2000 IDS CENTER 80 S 8TH ST MINNEAPOLIS, MN 55402 | ATTORNEY FOR TRUSTEE FEES AND EXPENSES PER ORDER 12.14.16 | | | 57,316.23 | 4,562,511.66 |
| | | | ATTORNEY FOR TRUSTEE FEES | 56,111.00 | 3210-000 | | | 4,562,511.66 |
| | | | ATTORNEY FOR TRUSTEE EXPENSES | 1,205.23 | 3220-000 | | | 4,562,511.66 |
| 12/15/16 | 22159 | FAEGRE BAKER DANIELS LLP 2200 WELLS FARGO CENTER 90 SOUTH 7TH STREET MINNEAPOLIS, MN 55402-3901 | ATTORNEY FOR TRUSTEE FEES AND EXPENSES PER ORDER 12.14.16 | | | 151,869.25 | 4,410,642.41 |
| | | | ATTORNEY FOR TRUSTEE FEES | 151,567.00 | 3210-000 | | | 4,410,642.41 |
| | | | ATTORNEY FOR TRUSTEE EXPENSES | 302.25 | 3220-000 | | | 4,410,642.41 |
| 12/15/16 | 22160 | BOIES SCHILLER & FLEXNER LLP 2200 NW CORPORATE BOULEVARD SUITE 400 BOCA RATON, FL 33431 | SPECIAL COUNSEL FOR TRUSTEE FEES AND EXPENSES PER ORDER 12.14.16 | | | 84,892.42 | 4,325,749.99 |

Subtotals :          $0.00     $492,876.67

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM   V.20.40

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 261

| | | |
|---|---|---|
| **Case Number:** | 08-46617-SKH | |
| **Case Name:** | POLAROID CORPORATION | |
| | | |
| **Taxpayer ID #:** | **-***6546 | |
| **Period Ending:** | 01/24/22 | |

| | |
|---|---|
| **Trustee:** | John R. Stoebner (430050) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******7766 - DDA (bms) |
| **Blanket Bond:** | $28,878,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | SPECIAL COUNSEL 81,677.33 FOR TRUSTEE FEES | 3210-000 | | | 4,325,749.99 |
| | | | SPECIAL COUNSEL 3,215.09 FOR TRUSTEE EXPENSES | 3220-000 | | | 4,325,749.99 |
| 12/15/16 | 22161 | NILAN JOHNSON LEWIS PA 120 SOUTH SIXTH STREET SUITE 400 MINNEAPOLIS, MN 55402 | SPECIAL COUNSEL FOR TRUSTEE FEES AND EXPENSES PER ORDER 12.14.16 | | | 42,305.33 | 4,283,444.66 |
| | | | SPECIAL COUNSEL 42,142.00 FOR TRUSTEE FEES | 3210-000 | | | 4,283,444.66 |
| | | | SPECIAL COUNSEL 163.33 FOR TRUSTEE EXPENSES | 3220-000 | | | 4,283,444.66 |
| 12/21/16 | 22162 | JENNIFER DEVELOPMENT CO 1907 EAST WAYZATA BLVD, SUITE 250 WAYZATA, MN 55391-2069 | RENT (January 2017) FOR RECORD RETENTION | 2410-000 | | 437.50 | 4,283,007.16 |
| 12/22/16 | {64} | wire transfer ASCEND BRANDS, LLC 20161222MMQFMPB400 0032 | debt management fee re sale of bky estate's membership units of PLR IP Holdings, LLC per order 12.17.14 | 1290-000 | 75,000.00 | | 4,358,007.16 |
| 12/22/16 | {64} | wire transfer ASCEND BRANDS, LLC 20161222MMQFMPB400 0033 | Promissory Note Interest re sale of bky estate's membership units of PLR IP Holdings, LLC per order 12.17.14 | 1290-000 | 180,169.18 | | 4,538,176.34 |
| 12/22/16 | 22163 | JOHN R STOEBNER, TRUSTEE 120 South 6th Street, Suite 2500 Minneapolis, MN 55402 | INTERIM TRUSTEE COMPENSATION AND EXPENSES PER ORDER 12.14.16 | | | 27,143.58 | 4,511,032.76 |
| | | | TRUSTEE 27,058.18 COMPENSATION | 2100-000 | | | 4,511,032.76 |
| | | | TRUSTEE EXPENSES 85.40 | 2200-000 | | | 4,511,032.76 |
| 12/28/16 | 21933 | INTERNAL REVENUE SERVICE. | Dividend paid 100.00% on $66,282.54; Filed: $0.00 for FICA Voided: check issued on 06/14/16 | 5300-000 | | -66,282.54 | 4,577,315.30 |
| 12/28/16 | 21934 | INTERNAL REVENUE SERVICE. | Dividend paid 100.00% on $160,361.00; Filed: $0.00 for Income Tax Voided: check issued on 06/14/16 | 5300-000 | | -160,361.00 | 4,737,676.30 |
| 12/28/16 | 21935 | INTERNAL REVENUE SERVICE. | Dividend paid 100.00% on $15,501.93; Filed: $0.00 for Medicare Voided: check issued on 06/14/16 | 5300-000 | | -15,501.93 | 4,753,178.23 |

| | | | Subtotals : | $255,169.18 | $-172,259.06 |
|---|---|---|---|---|---|

Exhibit 9

# Form 2

Page: 262

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH
**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546
**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)
**Bank Name:** Mechanics Bank
**Account:** ******7766 - DDA (bms)
**Blanket Bond:** $28,878,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/28/16 | 21936 | MN DEPARTMENT OF REVENUE. | Dividend paid 100.00% on $85,525.86; Filed: $0.00 for MN Income Tax<br>Voided: check issued on 06/14/16 | 5300-000 | | -85,525.86 | 4,838,704.09 |
| 12/28/16 | 22063 | INTERNAL REVENUE SERVICE. | Dividend paid 100.00% on $66,282.54; Filed: $0.00 for FICA<br>Voided: check issued on 06/14/16 | 5800-000 | | -66,282.54 | 4,904,986.63 |
| 12/28/16 | 22064 | INTERNAL REVENUE SERVICE. | Dividend paid 100.00% on $15,501.93; Filed: $0.00 for Medicare<br>Voided: check issued on 06/14/16 | 5800-000 | | -15,501.93 | 4,920,488.56 |
| 12/28/16 | 22164 | CT CORPORATION<br>P O BOX 4349<br>CAROL STREAM, IL 60197-4349 | ANNUAL INVOICE FOR STATUTORY REPRESENTATION:  PBE HOLDING COMPANY (DE) | 3991-000 | | 361.00 | 4,920,127.56 |
| 12/28/16 | | MN DEPARTMENT OF REVENUE. VIA ACH PAYMENT | Dividend paid 100.00% on $85,525.86; Filed: $0.00 for MN Income Tax | 5300-000 | | 85,525.86 | 4,834,601.70 |
| 12/28/16 | | IRS USATAXPYMT VIA ACH PAYMENT | Dividend paid 100.00% for Income Tax; and Employee/Employer Share of FICA and Medicare | | | 323,929.94 | 4,510,671.76 |
| | | | INCOME TAX          160,361.00 | 5300-000 | | | 4,510,671.76 |
| | | | EMPLOYEE FICA        66,282.54 | 5300-000 | | | 4,510,671.76 |
| | | | EMPLOYER FICA        66,282.54 | 5800-000 | | | 4,510,671.76 |
| | | | EMPLOYEE MEDICARE    15,501.93 | 5300-000 | | | 4,510,671.76 |
| | | | EMPLOYER MEDICARE    15,501.93 | 5800-000 | | | 4,510,671.76 |
| 01/03/17 | 22165 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES -- MONTH OF DECEMBER 2016 | 3731-000 | | 6,500.00 | 4,504,171.76 |
| 01/03/17 | 22166 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA COMPUTER TAPES | 2410-000 | | 2,333.98 | 4,501,837.78 |
| 01/03/17 | 22167 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MN COMPUTER TAPES | 2410-000 | | 111.85 | 4,501,725.93 |
| 01/03/17 | 22168 | IRON MOUNTAIN | PAPER STORAGE | 2410-000 | | 1,408.62 | 4,500,317.31 |
| 01/03/17 | 22169 | RADFORD WAREHOUSE | FILE STORAGE | 2410-000 | | 1,200.00 | 4,499,117.31 |
| 01/06/17 | 22170 | SHEPHERD DATA SERVICES<br>527 MARQUETTE AVENUE<br>400 RAND TOWER<br>MINNEAPOLIS, MN 55402 | 1/2 OF SHEPHERD DATA SERVICES INVOICE 12/31/2016  (OTHER 1/2 TO BE PAID BY PCE) | 2410-000 | | 1,550.45 | 4,497,566.86 |
| 01/06/17 | 22171 | RICHARD B SOLUM<br>2950 DEAN PARKWAY SUITE 2502<br>MINNEAPOLIS, MN 55416 | POLAROID TRUSTEE'S 1/4 SHARE OF POLAROID/PETTERS TRUSTEES MEDIATION 10/5 AND 10/6 (post mediation resolution) | 2990-000 | | 450.00 | 4,497,116.86 |

Subtotals :                    $0.00          $256,061.37

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM    V.20.40

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH

**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546

**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)

**Bank Name:** Mechanics Bank

**Account:** ******7766 - DDA (bms)

**Blanket Bond:** $28,878,000.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| 01/10/17 | 22172 | SOURCECORP<br>P O BOX 142589<br>DRAWER # 9062<br>IRVING, TX 75014-2589 | INVOICE 30021954:  3 EA @ $40 PER = $120<br>(12/16) CD VAULT STORAGE | 2410-000 | | 120.00 | 4,496,996.86 |
| 01/10/17 | 22173 | SOURCECORP<br>P O BOX 142589<br>DRAWER # 9062<br>IRVING, TX 75014-2589 | INVOICE 30022070:  5 GB @ $50 PER = $250<br>(12/16) IMAGESILO | 2410-000 | | 250.00 | 4,496,746.86 |
| 01/11/17 | 22174 | JOHN R STOEBNER, TRUSTEE<br>120 South 6th Street, Suite 2500<br>Minneapolis, MN 55402 | INTERIM TRUSTEE COMPENSATION PER<br>ORDER  12.14.16 | 2100-000 | | 256,048.33 | 4,240,698.53 |
| 01/12/17 | {168} | THE NORTHERN TRUST<br>COMPANY | FUNDS TURNED OVER TO CLOSE<br>ACCOUNT | 1229-000 | 0.63 | | 4,240,699.16 |
| 01/16/17 | 22175 | DEPARTMENT OF TREASURY | EXCISE TAX (on funds from Northern Trust<br>Company) | 2810-000 | | 833.49 | 4,239,865.67 |
| 01/23/17 | 22176 | CITY OF NEW BEDFORD<br>ATN:  TREASURER'S OFFICE<br>133 WILLIAM STREET<br>NEW BEDFORD, MA 02740 | BILL NUMBER 17-24441:  TAX LIABILITY<br>FOR 2017 3RD QTR EST REAL ESTATE<br>NOTICE PLOT 133; LOT 61 - ES JOHN<br>VERTENTE BLVD. - DUE 2/1/17 | 2820-000 | | 11,911.12 | 4,227,954.55 |
| 01/23/17 | 22177 | NAVISITE<br>400 MINUTEMAN ROAD<br>ANDOVER, MA 01810 | INVOICE 281742:  JAN '17 $3495 + NOV'16<br>$60 premium bandwidth:  providing data center<br>co-location services | 2410-000 | | 3,555.00 | 4,224,399.55 |
| 01/25/17 | 22178 | JENNIFER DEVELOPMENT CO<br>1907 EAST WAYZATA BLVD,<br>SUITE 250<br>WAYZATA, MN 55391-2069 | RENT (February 2017) FOR RECORD<br>RETENTION | 2410-000 | | 437.50 | 4,223,962.05 |
| 02/01/17 | 22179 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES --<br>MONTH OF JANUARY 2017 | 3731-000 | | 6,500.00 | 4,217,462.05 |
| 02/01/17 | 22180 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA<br>COMPUTER TAPES | 2410-000 | | 2,333.98 | 4,215,128.07 |
| 02/01/17 | 22181 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MN<br>COMPUTER TAPES | 2410-000 | | 111.85 | 4,215,016.22 |
| 02/01/17 | 22182 | IRON MOUNTAIN | PAPER STORAGE | 2410-000 | | 1,602.56 | 4,213,413.66 |
| 02/01/17 | 22183 | RADFORD WAREHOUSE | FILE STORAGE | 2410-000 | | 1,200.00 | 4,212,213.66 |
| 02/07/17 | 22184 | SHEPHERD DATA SERVICES<br>527 MARQUETTE AVENUE<br>400 RAND TOWER<br>MINNEAPOLIS, MN 55402 | 1/2 OF SHEPHERD DATA SERVICES<br>INVOICE 1/31/2017  (OTHER 1/2 TO BE PAID<br>BY PCE) | 2410-000 | | 1,008.10 | 4,211,205.56 |

Subtotals :     $0.63     $285,911.93

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM     V.20.40

Exhibit 9

# Form 2

Page: 264

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | |
| **Case Name:** POLAROID CORPORATION | |

| | |
|---|---|
| **Trustee:** | John R. Stoebner (430050) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******7766 - DDA (bms) |
| **Blanket Bond:** | $28,878,000.00  (per case limit) |
| **Separate Bond:** | N/A |

**Taxpayer ID #:** **-***6546
**Period Ending:** 01/24/22

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| 02/07/17 | 22185 | CT CORPORATION<br>P O BOX 4349<br>CAROL STREAM, IL 60197-4349 | ANNUAL INVOICE FOR STATUTORY REPRESENTATION:  PBE CORPORATION (DE) AND (MA) AND (MN) (3/1/17 - 2/28/18) | 3991-000 | | 852.15 | 4,210,353.41 |
| 02/13/17 | 22186 | SOURCECORP<br>P O BOX 142589<br>DRAWER # 9062<br>IRVING, TX 75014-2589 | INVOICE 30022458:  5 GB @ $50 PER = $250 (01/17) IMAGESILO | 2410-000 | | 250.00 | 4,210,103.41 |
| 02/16/17 | 22187 | NAVISITE<br>400 MINUTEMAN ROAD<br>ANDOVER, MA 01810 | INV282952 FEB '17 $3495 + DEC'16 $60 premium bandwidth: providing data center co-location services | 2410-000 | | 3,555.00 | 4,206,548.41 |
| 02/21/17 | {42} | PCI LIQUIDATING TRUST | PRO RATA DISTRIBUTION ON POC 80-2 - 2nd distribution | 1121-000 | 1,959.33 | | 4,208,507.74 |
| 02/21/17 | 22188 | JENNIFER DEVELOPMENT CO<br>1907 EAST WAYZATA BLVD,<br>SUITE 250<br>WAYZATA, MN 55391-2069 | RENT (March 2017) FOR RECORD RETENTION | 2410-000 | | 437.50 | 4,208,070.24 |
| 02/27/17 | 22189 | NAVISITE<br>400 MINUTEMAN ROAD<br>ANDOVER, MA 01810 | INV284279 MARCH '17 $3495 + JAN'17 $60 premium bandwidth: providing data center co-location services | 2410-000 | | 3,555.00 | 4,204,515.24 |
| 03/01/17 | 22190 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES -- MONTH OF FEBRUARY 2017 | 3731-000 | | 6,500.00 | 4,198,015.24 |
| 03/01/17 | 22191 | WILLIAM DUMONT<br>19 ALDEN STREET<br>TYNGSBOROUGH, MA 01879 | CONSULTING SERVICES: ENTERPRISE VAULT RECOVERY JAN - FEB 2017; 6.00 HOURS @ $100/HOUR | 3731-000 | | 600.00 | 4,197,415.24 |
| 03/01/17 | 22192 | WILLIAM DUMONT<br>19 ALDEN STREET<br>TYNGSBOROUGH, MA 01879 | bill submitted in error -- void check -- CONSULTING SERVICES EXPENSES:  4 HARD DRIVES<br>Voided on 03/31/17 | 3732-000 | | 517.15 | 4,196,898.09 |
| 03/01/17 | 22193 | MICHAEL F MCELROY<br>48 DORCHESTER ST., APT 1<br>WORCESTER, MA 01604-4404 | IT CONSULTING SUPPORT:  IDENTIFY ENTERPRISE VAULT TECHNICAL ISSUES & CORRECTIVE ACTIONS;10 HOURS @ $50 PER HOUR | 3731-000 | | 500.00 | 4,196,398.09 |
| 03/01/17 | 22194 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA COMPUTER TAPES | 2410-000 | | 2,333.98 | 4,194,064.11 |
| 03/01/17 | 22195 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MN COMPUTER TAPES | 2410-000 | | 111.85 | 4,193,952.26 |
| 03/01/17 | 22196 | IRON MOUNTAIN | PAPER STORAGE | 2410-000 | | 1,560.64 | 4,192,391.62 |
| 03/01/17 | 22197 | RADFORD WAREHOUSE | FILE STORAGE | 2410-000 | | 1,200.00 | 4,191,191.62 |

| | | |
|---|---|---|
| Subtotals : | $1,959.33 | $21,973.27 |

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM     V.20.40

Exhibit 9

# Form 2

Page: 265

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH
**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** \*\*-\*\*\*6546
**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)
**Bank Name:** Mechanics Bank
**Account:** \*\*\*\*\*\*7766 - DDA (bms)
**Blanket Bond:** $28,878,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/06/17 | 22198 | SHEPHERD DATA SERVICES<br>527 MARQUETTE AVENUE<br>400 RAND TOWER<br>MINNEAPOLIS, MN 55402 | 1/2 OF SHEPHERD DATA SERVICES<br>INVOICE 2/28/2017 (OTHER 1/2 TO BE PAID<br>BY PCE) | 2410-000 | | 1,649.77 | 4,189,541.85 |
| 03/15/17 | 22199 | SOURCECORP<br>P O BOX 142589<br>DRAWER # 9062<br>IRVING, TX 75014-2589 | INVOICE 30022793:  5 GB @ $50 PER = $250<br>(02/17) IMAGESILO | 2410-000 | | 250.00 | 4,189,291.85 |
| 03/15/17 | 22200 | SOURCECORP<br>P O BOX 142589<br>DRAWER # 9062<br>IRVING, TX 75014-2589 | INVOICE 30022611:  1 EA @ $40 PER = $40<br>(2/17) CD VAULT STORAGE | 2410-000 | | 40.00 | 4,189,251.85 |
| 03/20/17 | | GLOBAL SURETY, LLC<br>OPERATING ACCOUNT | PREMIUM REFUND DUE TO REDUCE BOND<br>AMOUNT | 2300-000 | | -30,564.00 | 4,219,815.85 |
| 03/20/17 | 22201 | JOHN R STOEBNER, TRUSTEE<br>FOR POLAROID CONSUMER<br>ELECTRONICS, | 20% SHARE OF BOND PREMIUM REFUND | 2300-002 | | 6,112.80 | 4,213,703.05 |
| 03/22/17 | 22202 | NAVISITE<br>400 MINUTEMAN ROAD<br>ANDOVER, MA 01810 | INV285501 APRIL '17 $3495 + FEB '17 $60<br>premium bandwidth: providing data center<br>co-location services | 2410-000 | | 3,555.00 | 4,210,148.05 |
| 03/23/17 | 22203 | JENNIFER DEVELOPMENT CO<br>1907 EAST WAYZATA BLVD,<br>SUITE 250<br>WAYZATA, MN 55391-2069 | RENT (April 2017) FOR RECORD<br>RETENTION | 2410-000 | | 437.50 | 4,209,710.55 |
| 03/23/17 | 22204 | LAPP, LIBRA, THOMSON,<br>STOEBNER & PUSCH, CHTD<br>120 SOUTH 6TH STREET STE<br>2500<br>MINNEAPOLIS, MN 55402 | ATTORNEY FOR TRUSTEE FEES AND<br>EXPENSES PER ORDER 3.22.17 | | | 351,606.60 | 3,858,103.95 |
| | | | ATTORNEY FOR     347,007.00<br>TRUSTEE FEES | 3110-000 | | | 3,858,103.95 |
| | | | ATTORNEY FOR     4,599.60<br>TRUSTEE EXPENSES | 3120-000 | | | 3,858,103.95 |
| 03/23/17 | 22205 | FAEGRE BAKER DANIELS LLP<br>2200 WELLS FARGO CENTER<br>90 SOUTH 7TH STREET<br>MINNEAPOLIS, MN 55402-3901 | ATTORNEY FOR TRUSTEE FEES AND<br>EXPENSES PER ORDER 3.22.17 | | | 64,394.68 | 3,793,709.27 |
| | | | ATTORNEY FOR     64,211.50<br>TRUSTEE FEES | 3210-000 | | | 3,793,709.27 |

Subtotals :      $0.00    $397,482.35

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM    V.20.40

Exhibit 9

# Form 2

Page: 266

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** Mechanics Bank |
| | **Account:** ******7766 - DDA (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00   (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ATTORNEY FOR          183.18<br>TRUSTEE EXPENSES | 3220-000 | | | 3,793,709.27 |
| 03/23/17 | 22206 | LINDQUIST & VENNUM PLLP<br>2000 IDS CENTER 80 S 8TH ST<br>MINNEAPOLIS, MN 55402 | ATTORNEY FOR TRUSTEE FEES AND<br>EXPENSES PER ORDER 3.22.17 | | | 16,751.50 | 3,776,957.77 |
| | | | ATTORNEY FOR       16,192.60<br>TRUSTEE FEES | 3210-000 | | | 3,776,957.77 |
| | | | ATTORNEY FOR          558.90<br>TRUSTEE EXPENSES | 3220-000 | | | 3,776,957.77 |
| 03/23/17 | 22207 | COBB & ASSOCIATES LTD.<br>3710 IDS CENTER<br>80 SOUTH EIGHTH STREET<br>MINNEAPOLIS, MN 55402 | CONSULTANT FOR TRUSTEE FEES PER<br>ORDER 3.22.17 | 3731-000 | | 6,477.00 | 3,770,480.77 |
| 03/23/17 | 22208 | PRICEWATERHOUSECOOPERS<br>LLP<br>Attn:  Shonda Finseth<br>45 South 7th Street Suite 3400<br>MINNEAPOLIS, MN 55402 | ACCOUNTANT FOR TRUSTEE FEES AND<br>EXPENSES PER ORDER 3.22.17 | | | 74,210.31 | 3,696,270.46 |
| | | | ACCOUNTANT FOR       69,877.50<br>TRUSTEE FEES | 3410-000 | | | 3,696,270.46 |
| | | | ACCOUNTANT FOR       4,332.81<br>TRUSTEE EXPENSES | 3420-000 | | | 3,696,270.46 |
| 03/23/17 | 22209 | NILAN JOHNSON LEWIS PA<br>120 SOUTH SIXTH STREET SUITE<br>400<br>MINNEAPOLIS, MN 55402 | SPECIAL COUNSEL FOR TRUSTEE FEES<br>AND EXPENSES PER ORDER 3.22.17 | | | 4,494.30 | 3,691,776.16 |
| | | | SPECIAL COUNSEL       3,871.00<br>FOR TRUSTEE FEES | 3210-000 | | | 3,691,776.16 |
| | | | SPECIAL COUNSEL          623.30<br>FOR TRUSTEE<br>EXPENSES | 3220-000 | | | 3,691,776.16 |
| 03/23/17 | 22210 | BOIES SCHILLER & FLEXNER LLP<br>2200 NW CORPORATE<br>BOULEVARD SUITE 400<br>BOCA RATON, FL 33431 | SPECIAL COUNSEL FOR TRUSTEE FEES<br>AND EXPENSES PER ORDER 3.22.17 | | | 62,712.82 | 3,629,063.34 |
| | | | SPECIAL COUNSEL       58,557.00<br>FOR TRUSTEE FEES | 3210-000 | | | 3,629,063.34 |
| | | | SPECIAL COUNSEL       4,155.82<br>FOR TRUSTEE | 3220-000 | | | 3,629,063.34 |

| | | | | Subtotals : | $0.00 | $164,645.93 | |

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM    V.20.40

Exhibit 9

# Form 2

Page: 267

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** Mechanics Bank |
| | **Account:** ******7766 - DDA (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00  (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | EXPENSES | | | | |
| 03/23/17 | 22211 | JOHN R STOEBNER, TRUSTEE<br>120 South 6th Street, Suite 2500<br>Minneapolis, MN 55402 | INTERIM TRUSTEE COMPENSATION AND<br>EXPENSES PER ORDER  3.22.17 | | | 956,786.59 | 2,672,276.75 |
| | | | TRUSTEE          953,570.40<br>COMPENSATION | 2100-000 | | | 2,672,276.75 |
| | | | TRUSTEE EXPENSES      3,216.19 | 2200-000 | | | 2,672,276.75 |
| 03/27/17 | {133} | US TREASURY | RESTITUTION - JEBARA 03CR46 | 1290-000 | 25.20 | | 2,672,301.95 |
| 03/31/17 | {64} | wire transfer ASCEND BRANDS,<br>LLC 20170331MMQFMPB400 0002 | debt management fee re sale of bky estate's<br>membership units of PLR IP Holdings, LLC per<br>order 12.17.14 | 1290-000 | 75,000.00 | | 2,747,301.95 |
| 03/31/17 | {64} | wire transfer ASCEND BRANDS,<br>LLC 20170331MMQFMPB400 0003 | Promissory Note Interest re sale of bky estate's<br>membership units of PLR IP Holdings, LLC per<br>order 12.17.14 | 1290-000 | 176,252.46 | | 2,923,554.41 |
| 03/31/17 | 22192 | WILLIAM DUMONT<br>19 ALDEN STREET<br>TYNGSBOROUGH, MA 01879 | bill submitted in error -- void check --<br>CONSULTING SERVICES EXPENSES: 4<br>HARD DRIVES<br>Voided: check issued on 03/01/17 | 3732-000 | | -517.15 | 2,924,071.56 |
| 03/31/17 | 22212 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES --<br>MONTH OF MARCH 2017 | 3731-000 | | 6,500.00 | 2,917,571.56 |
| 03/31/17 | 22213 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES --<br>NETWORK SOLUTIONS REGISTRATION<br>RENEWAL EXPENSE | 3732-000 | | 31.98 | 2,917,539.58 |
| 03/31/17 | 22214 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA<br>COMPUTER TAPES | 2410-000 | | 2,333.98 | 2,915,205.60 |
| 03/31/17 | 22215 | IRON MOUNTAIN | PAPER STORAGE | 2410-000 | | 1,706.23 | 2,913,499.37 |
| 03/31/17 | 22216 | RADFORD WAREHOUSE | FILE STORAGE | 2410-000 | | 1,200.00 | 2,912,299.37 |
| 03/31/17 | 22217 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MN<br>COMPUTER TAPES | 2410-000 | | 111.85 | 2,912,187.52 |
| 03/31/17 | 22218 | CT CORPORATION<br>P O BOX 4349<br>CAROL STREAM, IL 60197-4349 | ANNUAL INVOICE FOR STATUTORY<br>REPRESENTATION: PBE International<br>Holding LLC for Delaware for 1 year (5/1/17 -<br>4/30/18) | 3991-000 | | 284.05 | 2,911,903.47 |
| 04/05/17 | 22219 | POSTMASTER<br>P O BOX FEE PAYMENT US<br>POSTAL SERVICE<br>61 PLEASANT STREET<br>NEWBURYPORT, MA 01950-9998 | PBE CORPORATION PO BOX 727<br>RENEWAL FEE FOR 6 MONTHS | 2990-000 | | 226.00 | 2,911,677.47 |

Subtotals : $251,277.66   $968,663.53

Exhibit 9

# Form 2

Page: 268

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH

**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546

**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)

**Bank Name:** Mechanics Bank

**Account:** ******7766 - DDA (bms)

**Blanket Bond:** $28,878,000.00  (per case limit)

**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/07/17 | 22220 | CITY OF NEW BEDFORD ATN: TREASURER'S OFFICE 133 WILLIAM STREET NEW BEDFORD, MA 02740 | BILL NUMBER 17-24441: TAX LIABILITY FOR 2017 4th QTR REAL ESTATE NOTICE PLOT 133; LOT 61 - ES JOHN VERTENTE BLVD. - DUE 5/1/17 | 2820-000 | | 11,911.12 | 2,899,766.35 |
| 04/11/17 | 22221 | SOURCECORP P O BOX 142589 DRAWER # 9062 IRVING, TX 75014-2589 | INVOICE 30023157: 5 GB @ $50 PER = $250 (03/17) IMAGESILO | 2410-000 | | 250.00 | 2,899,516.35 |
| 04/11/17 | 22222 | JAMS, INC. P O BOX 845402 LOS ANGELES, CA 90084 | POLAROID TRUSTEE'S SHARE OF MEDIATION COSTS IN RE JP MORGAN ADV PROCEEDING | 2990-000 | | 4,300.00 | 2,895,216.35 |
| 04/12/17 | 22223 | SHEPHERD DATA SERVICES 527 MARQUETTE AVENUE 400 RAND TOWER MINNEAPOLIS, MN 55402 | 1/2 OF SHEPHERD DATA SERVICES INVOICE 3/31/2017 (OTHER 1/2 TO BE PAID BY PCE) | 2410-000 | | 1,365.19 | 2,893,851.16 |
| 04/19/17 | {64} | wire transfer ASCEND BRANDS, LLC 20170419MMQFMPB400 0004 | debt management fee re sale of bky estate's membership units of PLR IP Holdings, LLC per order 12.17.14 | 1290-000 | 75,000.00 | | 2,968,851.16 |
| 04/19/17 | {64} | wire transfer ASCEND BRANDS, LLC 20170419MMQFMPB400 0005 | Promissory Note Interest re sale of bky estate's membership units of PLR IP Holdings, LLC per order 12.17.14 | 1290-000 | 160,585.57 | | 3,129,436.73 |
| 04/19/17 | {64} | wire transfer ASCEND BRANDS, LLC 20170419MMQFMPB400 0020 | Promissory Note Principal Payment re sale of bky estate's membership units of PLR IP Holdings, LLC per order 12.17.14 | 1290-000 | 7,050,098.07 | | 10,179,534.80 |
| 04/24/17 | 22224 | NAVISITE 400 MINUTEMAN ROAD ANDOVER, MA 01810 | INV286885 MAY '17 $3495 + MARCH '17 $60 premium bandwidth: providing data center co-location services | 2410-000 | | 3,555.00 | 10,175,979.80 |
| 04/24/17 | 22225 | JENNIFER DEVELOPMENT CO 1907 EAST WAYZATA BLVD, SUITE 250 WAYZATA, MN 55391-2069 | RENT (MAY 2017) FOR RECORD RETENTION | 2410-000 | | 437.50 | 10,175,542.30 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,684.93 | 10,172,857.37 |
| 05/02/17 | 22226 | JAMES DOLAN 43A HIGH STREET NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES -- MONTH OF APRIL 2017 | 3731-000 | | 6,500.00 | 10,166,357.37 |
| 05/02/17 | 22227 | JAMES DOLAN 43A HIGH STREET NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES EXPENSES -- NETWORK SOLUTIONS RENEWAL OF DOMAIN.NET AND DOMAIN.COM EXPENSES (39.99 x 2) | 3732-000 | | 79.98 | 10,166,277.39 |

Subtotals :   $7,285,683.64    $31,083.72

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM    V.20.40

Exhibit 9

# Form 2

Page: 269

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH
**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546
**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)
**Bank Name:** Mechanics Bank
**Account:** ******7766 - DDA (bms)
**Blanket Bond:** $28,878,000.00 (per case limit)
**Separate Bond:** N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 05/02/17 | 22228 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA COMPUTER TAPES | 2410-000 | | 2,333.98 | 10,163,943.41 |
| 05/02/17 | 22229 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MN COMPUTER TAPES | 2410-000 | | 111.85 | 10,163,831.56 |
| 05/02/17 | 22230 | IRON MOUNTAIN | PAPER STORAGE | 2410-000 | | 1,472.37 | 10,162,359.19 |
| 05/02/17 | 22231 | RADFORD WAREHOUSE | FILE STORAGE | 2410-000 | | 1,200.00 | 10,161,159.19 |
| 05/05/17 | 22232 | SHEPHERD DATA SERVICES 527 MARQUETTE AVENUE 400 RAND TOWER MINNEAPOLIS, MN 55402 | 1/2 OF SHEPHERD DATA SERVICES INVOICE 4/30/2017 (OTHER 1/2 TO BE PAID BY PCE) | 2410-000 | | 926.53 | 10,160,232.66 |
| 05/09/17 | 22233 | SOURCECORP P O BOX 142589 DRAWER # 9062 IRVING, TX 75014-2589 | INVOICE 30023497: 5 GB @ $50 PER = $250 (04/17) IMAGESILO | 2410-000 | | 250.00 | 10,159,982.66 |
| 05/09/17 | 22234 | SOURCECORP P O BOX 142589 DRAWER # 9062 IRVING, TX 75014-2589 | INVOICE 30023356: 2 EA @ $40 PER = $80 (04/17) CD VAULT STORAGE | 2410-000 | | 80.00 | 10,159,902.66 |
| 05/10/17 | 22235 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET - SUITE 420 NEW ORLEANS,, LA 70139 | BOND #016039079 9/1/16 - 9/1/17 (increase bond to $45,000,000.00) (pro rata between Pol Corp and PCE) | 2300-000 | | 1,168.24 | 10,158,734.42 |
| 05/22/17 | {85} | STATE OF CONNECTICUT DEPARTMENT OF REVENUE SERVICES | 2004 STATE TAX REFUND | 1224-000 | 1,497.78 | | 10,160,232.20 |
| 05/23/17 | 22236 | JENNIFER DEVELOPMENT CO 1907 EAST WAYZATA BLVD, SUITE 250 WAYZATA, MN 55391-2069 | RENT (JUNE 2017) FOR RECORD RETENTION | 2410-000 | | 437.50 | 10,159,794.70 |
| 05/23/17 | 22237 | NAVISITE 400 MINUTEMAN ROAD ANDOVER, MA 01810 | INV288237 JUNE '17 $3495 + APRIL '17 $60 premium bandwidth: providing data center co-location services | 2410-000 | | 3,555.00 | 10,156,239.70 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 10,153,075.32 |
| 06/01/17 | 22238 | JAMES DOLAN 43A HIGH STREET NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES -- MONTH OF MAY 2017 | 3731-000 | | 6,500.00 | 10,146,575.32 |
| 06/01/17 | 22239 | JAMES DOLAN 43A HIGH STREET NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES EXPENSES -- NETWORK SOLUTIONS WEB HOSTING 1 YEAR RENEWAL | 3732-000 | | 142.50 | 10,146,432.82 |

Subtotals : $1,497.78  $21,342.35

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM   V.20.40

Exhibit 9

# Form 2

Page: 270

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH
**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546
**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)
**Bank Name:** Mechanics Bank
**Account:** ******7766 - DDA (bms)
**Blanket Bond:** $28,878,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/01/17 | 22240 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA COMPUTER TAPES | 2410-000 | | 2,333.98 | 10,144,098.84 |
| 06/01/17 | 22241 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MN COMPUTER TAPES | 2410-000 | | 111.85 | 10,143,986.99 |
| 06/01/17 | 22242 | IRON MOUNTAIN | PAPER STORAGE | 2410-000 | | 1,357.64 | 10,142,629.35 |
| 06/01/17 | 22243 | RADFORD WAREHOUSE | FILE STORAGE | 2410-000 | | 1,200.00 | 10,141,429.35 |
| 06/07/17 | 22244 | SHEPHERD DATA SERVICES<br>527 MARQUETTE AVENUE<br>400 RAND TOWER<br>MINNEAPOLIS, MN 55402 | 1/2 OF SHEPHERD DATA SERVICES INVOICE 5/31/17  (OTHER 1/2 TO BE PAID BY PCE) | 2410-000 | | 992.40 | 10,140,436.95 |
| 06/07/17 | 22245 | JAMS, INC.<br>P O BOX 845402<br>LOS ANGELES, CA 90084 | POLAROID TRUSTEE'S SHARE OF MEDIATION COSTS IN RE JP MORGAN ADV PROCEEDING | 2990-000 | | 1,946.89 | 10,138,490.06 |
| 06/12/17 | 22246 | SOURCECORP<br>P O BOX 142589<br>DRAWER # 9062<br>IRVING, TX 75014-2589 | INVOICE 30023945:  5 GB @ $50 PER = $250 (05/17) IMAGESILO | 2410-000 | | 250.00 | 10,138,240.06 |
| 06/14/17 | 22247 | MICHAEL FRANCIS MCELROY<br>48 DORCHESTER ST.<br>WORCESTER, MA 01604-4404 | Dividend paid 100.00% on $7,593.82; Claim# 415P; Filed: $10,950.00; Reference: | 5300-000 | | 7,593.82 | 10,130,646.24 |
| 06/14/17 | 22248 | SOUTHPAW KOUFAX LLC<br>2 GREENWICH OFFICE PARK,<br>1ST FLOOR<br>GREENIWCH, CT 06831 | Dividend paid 100.00% on $7,593.82; Claim# 416P; Filed: $10,950.00; Reference: SCOTT GEURKINK | 5300-000 | | 7,593.82 | 10,123,052.42 |
| 06/14/17 | 22249 | SOUTHPAW KOUFAX LLC<br>2 GREENWICH OFFICE PARK,<br>1ST FLOOR<br>GREENIWCH, CT 06831 | Dividend paid 100.00% on $7,593.82; Claim# 417P; Filed: $10,950.00; Reference: LEONARD MCMULLEN | 5300-000 | | 7,593.82 | 10,115,458.60 |
| 06/14/17 | 22250 | SOUTHPAW KOUFAX LLC<br>2 GREENWICH OFFICE PARK,<br>1ST FLOOR<br>GREENIWCH, CT 06831 | Dividend paid 100.00% on $7,593.82; Claim# 418P; Filed: $10,950.00; Reference: HAROLD SIMMONS | 5300-000 | | 7,593.82 | 10,107,864.78 |
| 06/14/17 | 22251 | SOUTHPAW KOUFAX LLC<br>2 GREENWICH OFFICE PARK,<br>1ST FLOOR<br>GREENIWCH, CT 06831 | Dividend paid 100.00% on $7,593.82; Claim# 419P; Filed: $10,950.00; Reference: WELLONS, DAVID H | 5300-000 | | 7,593.82 | 10,100,270.96 |
| 06/14/17 | 22252 | ELIZABETH (PICANSO) NICKERSON<br>13 BUCKBOARD DR | Dividend paid 100.00% on $7,593.82; Claim# 420P; Filed: $10,950.00; Reference: | 5300-000 | | 7,593.82 | 10,092,677.14 |

Subtotals : $0.00    $53,755.68

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM    V.20.40

Exhibit 9

## Form 2
## Cash Receipts And Disbursements Record

Page: 271

| Case Number: | 08-46617-SKH | | | Trustee: | John R. Stoebner (430050) |
|---|---|---|---|---|---|
| Case Name: | POLAROID CORPORATION | | | Bank Name: | Mechanics Bank |
| | | | | Account: | ******7766 - DDA (bms) |
| Taxpayer ID #: | **-***6546 | | | Blanket Bond: | $28,878,000.00   (per case limit) |
| Period Ending: | 01/24/22 | | | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | WESTFORD, MA 01886 | | | | | |
| 06/14/17 | 22253 | BRETT D. HENKE 4932 KNOX AVE S MINNEAPOLIS, MN 55419 | Dividend paid 100.00% on $6,001.44; Claim# 421; Filed: $8,653.85; Reference: | 5300-000 | | 6,001.44 | 10,086,675.70 |
| 06/14/17 | 22254 | EQUITY TRUST COMPANY CUSTODIAN FBO 109595 IRA OF VICTOR KNOX FAIR HARBOR CAPITAL, LLC PO BOX 237037 NEW YORK, NY 10023 | Dividend paid 100.00% on $1,321.61; Claim# 422; Filed: $1,905.71; Reference: DEBRA RENFRO | 5300-000 | | 1,321.61 | 10,085,354.09 |
| 06/14/17 | 22255 | EQUITY TRUST COMPANY CUSTODIAN FBO 109806 IRA OF FREDRIC GLASS FAIR HARBOR CAPITAL, LLC PO BOX 237037 NEW YORK, NY 10023 | Dividend paid 100.00% on $1,321.62; Claim# 422; Filed: $1,905.72; Reference: DEBRA RENFRO | 5300-000 | | 1,321.62 | 10,084,032.47 |
| 06/14/17 | 22256 | EQUITY TRUST COMPANY CUSTODIAN FBO 109595 IRA OF VICTOR KNOX FAIR HARBOR CAPITAL, LLC PO BOX 237037 NEW YORK, NY 10023 | Dividend paid 100.00% on $3,796.91; Claim# 423P-2; Filed: $5,475.00; Reference: THOMAS MCGRATH | 5300-000 | | 3,796.91 | 10,080,235.56 |
| 06/14/17 | 22257 | EQUITY TRUST COMPANY CUSTODIAN FBO 109806 IRA OF FREDRIC GLASS FAIR HARBOR CAPITAL, LLC PO BOX 237037 NEW YORK, NY 10023 | Dividend paid 100.00% on $3,796.91; Claim# 423P-2; Filed: $5,475.00; Reference: THOMAS MCGRATH | 5300-000 | | 3,796.91 | 10,076,438.65 |
| 06/14/17 | 22258 | EQUITY TRUST COMPANY CUSTODIAN FBO 109806 IRA OF FREDRIC GLASS FAIR HARBOR CAPITAL, LLC PO BOX 237037 NEW YORK, NY 10023 | Dividend paid 100.00% on $1,800.44; Claim# 424; Filed: $2,596.16; Reference: ANNE JOYCE | 5300-000 | | 1,800.44 | 10,074,638.21 |
| 06/14/17 | 22259 | EQUITY TRUST COMPANY | Dividend paid 100.00% on $1,800.45; Claim# | 5300-000 | | 1,800.45 | 10,072,837.76 |
| | | | Subtotals : | | $0.00 | $19,839.38 | |

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM    V.20.40

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 272

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** Mechanics Bank |
| | **Account:** ******7766 - DDA (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00 (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | CUSTODIAN<br>FBO 109595 IRA OF VICTOR KNOX<br>FAIR HARBOR CAPITAL, LLC PO BOX 237037<br>NEW YORK, NY 10023 | 424; Filed: $2,596.15; Reference: ANNE JOYCE | | | | |
| 06/14/17 | 22260 | WALTER CHISHOLM<br>10 RAYMOND AVE.<br>SOMERVILLE, MA 02144 | Dividend paid 100.00% on $7,593.82; Claim# 425P; Filed: $10,950.00; Reference: | 5300-000 | | 7,593.82 | 10,065,243.94 |
| 06/14/17 | 22261 | MICHAEL HAND<br>15 HILLTOP DR<br>BEDFORD, MA 01730 | Dividend paid 100.00% on $7,593.82; Claim# 426P; Filed: $10,950.00; Reference: | 5300-000 | | 7,593.82 | 10,057,650.12 |
| 06/14/17 | 22262 | GINNY JENKINS<br>2117 LIMA LANE<br>FORT WAYNE, IN 46818 | Dividend paid 100.00% on $5,811.53; Claim# 427; Filed: $8,380.00; Reference: | 5300-000 | | 5,811.53 | 10,051,838.59 |
| 06/14/17 | 22263 | BRET B. MCKINNEY<br>1000 WEST AVE<br>SUITE 220<br>MIAMI BEACH, FL 33139 | Dividend paid 100.00% on $7,593.82; Claim# 428P; Filed: $10,950.00; Reference: | 5300-000 | | 7,593.82 | 10,044,244.77 |
| 06/14/17 | 22264 | JOHN NICH<br>18 MEADOWVIEW LN<br>IPSWICH, MA 01938 | Dividend paid 100.00% on $3,734.62; Claim# 429; Filed: $5,385.19; Reference: | 5300-000 | | 3,734.62 | 10,040,510.15 |
| 06/14/17 | 22265 | AMY ROSENOR CARLSON<br>950 WESCOTT TRAIL, APT 201<br>EAGAN, MN 55123 | Dividend paid 100.00% on $3,106.05; Claim# 430; Filed: $4,478.80; Reference: | 5300-000 | | 3,106.05 | 10,037,404.10 |
| 06/14/17 | 22266 | RICHARD TINO<br>51 OLD MANCHESTER RD<br>AMHERST, NH 03031 | Dividend paid 100.00% on $1,450.81; Claim# 431; Filed: $2,092.00; Reference: | 5300-000 | | 1,450.81 | 10,035,953.29 |
| 06/14/17 | 22267 | MICHAEL VON EHWEGEN<br>625 TIMBERLINE DR<br>POLK CITY, IA 50226 | Dividend paid 100.00% on $4,598.39; Claim# 432; Filed: $6,630.68; Reference: | 5300-000 | | 4,598.39 | 10,031,354.90 |
| 06/14/17 | 22268 | DANIEL J HEMKEN<br>3955 REGENT AVE N<br>ROBBINSDALE, MN 55422 | Dividend paid 100.00% on $3,299.67; Claim# 433; Filed: $4,758.00; Reference: | 5300-000 | | 3,299.67 | 10,028,055.23 |
| 06/14/17 | 22269 | TIMOTHY REINARTS<br>9081 167TH LANE NW<br>ANOKA, MN 55303 | Dividend paid 100.00% on $7,593.82; Claim# 434P; Filed: $10,950.00; Reference: | 5300-000 | | 7,593.82 | 10,020,461.41 |
| 06/14/17 | 22270 | MN DEPARTMENT OF REVENUE. | Dividend paid 100.00% on $13,586.58; Claim# MNTAX; Filed: $0.00; Reference: Voided on 06/27/17 | 5300-000 | | 13,586.58 | 10,006,874.83 |
| | | | Subtotals : | | $0.00 | $65,962.93 | |

# Form 2

Page: 273

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** Mechanics Bank |
| | **Account:** ******7766 - DDA (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00  (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/14/17 | 22271 | INTERNAL REVENUE SERVICE. | Dividend paid 100.00% on $10,529.59; Claim# EEFICA; Filed: $0.00; Reference: Voided on 06/27/17 | 5300-000 | | 10,529.59 | 9,996,345.24 |
| 06/14/17 | 22272 | INTERNAL REVENUE SERVICE. | Dividend paid 100.00% on $2,462.60; Claim# EEMEDI; Filed: $0.00; Reference: Voided on 06/27/17 | 5300-000 | | 2,462.60 | 9,993,882.64 |
| 06/14/17 | 22273 | INTERNAL REVENUE SERVICE. | Dividend paid 100.00% on $25,474.84; Claim# IRSTAX; Filed: $0.00; Reference: Voided on 06/27/17 | 5300-000 | | 25,474.84 | 9,968,407.80 |
| 06/14/17 | 22274 | INTERNAL REVENUE SERVICE. | Dividend paid 100.00% on $10,529.59; Claim# ERFICA; Filed: $0.00; Reference: Voided on 06/27/17 | 5800-000 | | 10,529.59 | 9,957,878.21 |
| 06/14/17 | 22275 | INTERNAL REVENUE SERVICE. | Dividend paid 100.00% on $2,462.60; Claim# ERMEDI; Filed: $0.00; Reference: Voided on 06/27/17 | 5800-000 | | 2,462.60 | 9,955,415.61 |
| 06/16/17 | | IRS USATAXPYMT 170615 220756665017392 VIA ACH PAYMENT | Dividend paid 100.00% for Income Tax; and Employee/Employer Share of FICA and Medicare | | | 51,459.22 | 9,903,956.39 |
| | | | EMPLOYEE FICA            10,529.59 | 5300-000 | | | 9,903,956.39 |
| | | | EMPLOYEE MEDICARE     2,462.60 | 5300-000 | | | 9,903,956.39 |
| | | | INCOME TAX                  25,474.84 | 5300-000 | | | 9,903,956.39 |
| | | | EMPLOYER FICA            10,529.59 | 5800-000 | | | 9,903,956.39 |
| | | | EMPLOYER MEDICARE     2,462.60 | 5800-000 | | | 9,903,956.39 |
| 06/19/17 | | MN DEPARTMENT OF REVENUE. VIA ACH PAYMENT | Dividend paid 100.00% on $13,586.58; Claim# MNTAX; Filed: $0.00; Reference: | 5300-000 | | 13,586.58 | 9,890,369.81 |
| 06/21/17 | 22276 | JENNIFER DEVELOPMENT CO 1907 EAST WAYZATA BLVD, SUITE 250 WAYZATA, MN 55391-2069 | RENT (JULY 2017) FOR RECORD RETENTION | 2410-000 | | 437.50 | 9,889,932.31 |
| 06/26/17 | {42} | PCI LIQUIDATING TRUST | PRO RATA DISTRIBUTION ON POC 80-2 - 3rd distribution | 1121-000 | 1,849.45 | | 9,891,781.76 |
| 06/27/17 | 22270 | MN DEPARTMENT OF REVENUE. | Dividend paid 100.00% on $13,586.58; Claim# MNTAX; Filed: $0.00; Reference: Voided: check issued on 06/14/17 | 5300-000 | | -13,586.58 | 9,905,368.34 |
| 06/27/17 | 22271 | INTERNAL REVENUE SERVICE. | Dividend paid 100.00% on $10,529.59; Claim# EEFICA; Filed: $0.00; Reference: Voided: check issued on 06/14/17 | 5300-000 | | -10,529.59 | 9,915,897.93 |
| 06/27/17 | 22272 | INTERNAL REVENUE SERVICE. | Dividend paid 100.00% on $2,462.60; Claim# EEMEDI; Filed: $0.00; Reference: | 5300-000 | | -2,462.60 | 9,918,360.53 |
| | | | Subtotals : | | $1,849.45 | $90,363.75 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 274

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** Mechanics Bank |
| | **Account:** ******7766 - DDA (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00  (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | Voided: check issued on 06/14/17 | | | | | |
| 06/27/17 | 22273 | INTERNAL REVENUE SERVICE. | Dividend paid 100.00% on $25,474.84; Claim# IRSTAX; Filed: $0.00; Reference: Voided: check issued on 06/14/17 | | 5300-000 | | -25,474.84 | 9,943,835.37 |
| 06/27/17 | 22274 | INTERNAL REVENUE SERVICE. | Dividend paid 100.00% on $10,529.59; Claim# ERFICA; Filed: $0.00; Reference: Voided: check issued on 06/14/17 | | 5800-000 | | -10,529.59 | 9,954,364.96 |
| 06/27/17 | 22275 | INTERNAL REVENUE SERVICE. | Dividend paid 100.00% on $2,462.60; Claim# ERMEDI; Filed: $0.00; Reference: Voided: check issued on 06/14/17 | | 5800-000 | | -2,462.60 | 9,956,827.56 |
| 06/28/17 | 22277 | LAPP, LIBRA, THOMSON, STOEBNER & PUSCH, CHTD 120 SOUTH 6TH STREET STE 2500 MINNEAPOLIS, MN 55402 | ATTORNEY FOR TRUSTEE FEES AND EXPENSES PER ORDER 6.28.17 | | | | 545,164.24 | 9,411,663.32 |
| | | | ATTORNEY FOR TRUSTEE FEES | 535,310.00 | 3110-000 | | | 9,411,663.32 |
| | | | ATTORNEY FOR TRUSTEE EXPENSES | 9,854.24 | 3120-000 | | | 9,411,663.32 |
| 06/29/17 | 22278 | NAVISITE 400 MINUTEMAN ROAD ANDOVER, MA 01810 | INV289578 JULY '17 $3495 + MAY '17 $60 premium bandwidth: providing data center co-location services | | 2410-000 | | 3,555.00 | 9,408,108.32 |
| 06/29/17 | 22279 | LINDQUIST & VENNUM PLLP 2000 IDS CENTER 80 S 8TH ST MINNEAPOLIS, MN 55402 | ATTORNEY FOR TRUSTEE FEES AND EXPENSES PER ORDER 6.28.17 | | | | 49,998.17 | 9,358,110.15 |
| | | | ATTORNEY FOR TRUSTEE FEES | 47,496.10 | 3210-000 | | | 9,358,110.15 |
| | | | ATTORNEY FOR TRUSTEE EXPENSES | 2,502.07 | 3220-000 | | | 9,358,110.15 |
| 06/29/17 | 22280 | PRICEWATERHOUSECOOPERS LLP Attn:  Shonda Finseth 45 South 7th Street Suite 3400 MINNEAPOLIS, MN 55402 | ACCOUNTANT FOR TRUSTEE FEES AND EXPENSES PER ORDER 6.28.17 | | | | 73,526.81 | 9,284,583.34 |
| | | | ACCOUNTANT FOR TRUSTEE FEES | 69,185.00 | 3410-000 | | | 9,284,583.34 |
| | | | ACCOUNTANT FOR TRUSTEE EXPENSES | 4,341.81 | 3420-000 | | | 9,284,583.34 |
| 06/29/17 | 22281 | BOIES SCHILLER & FLEXNER LLP | SPECIAL COUNSEL FOR TRUSTEE FEES | | | | 100,629.85 | 9,183,953.49 |

Subtotals :                    $0.00          $734,407.04

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM    V.20.40

Exhibit 9

# Form 2

Page: 275

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-46617-SKH | |
| **Case Name:** | POLAROID CORPORATION | |
| **Taxpayer ID #:** | **-***6546 | |
| **Period Ending:** | 01/24/22 | |

| | |
|---|---|
| **Trustee:** | John R. Stoebner (430050) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******7766 - DDA (bms) |
| **Blanket Bond:** | $28,878,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | 2200 NW CORPORATE<br>BOULEVARD SUITE 400<br>BOCA RATON, FL 33431 | AND EXPENSES PER ORDER 6.28.17 | | | | |
| | | | SPECIAL COUNSEL          92,808.80<br>FOR TRUSTEE FEES | 3210-000 | | | 9,183,953.49 |
| | | | SPECIAL COUNSEL           7,821.05<br>FOR TRUSTEE<br>EXPENSES | 3220-000 | | | 9,183,953.49 |
| 06/29/17 | | RASSERS ADVOCATEN | Wire transfer for attorney for trustee fees per<br>Court Order 6.28.17; 1,610.00 Euros<br>(converted to USD) | 3210-000 | | 1,802.18 | 9,182,151.31 |
| 06/29/17 | | RASSERS ADVOCATEN<br>Sophiastraat 22-28, 4811 EM  Breda<br>Postbus 3404, 4800 DK  Breda | Wire transfer for attorney for trustee fees per<br>Court Order 6.28.17; 1,610.00 Euros<br>(converted to USD) | 3210-000 | | 94.88 | 9,182,056.43 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 9,179,179.72 |
| 07/03/17 | 22282 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES --<br>MONTH OF JUNE 2017 | 3731-000 | | 6,500.00 | 9,172,679.72 |
| 07/03/17 | 22283 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA<br>COMPUTER TAPES | 2410-000 | | 2,333.98 | 9,170,345.74 |
| 07/03/17 | 22284 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MN<br>COMPUTER TAPES | 2410-000 | | 111.85 | 9,170,233.89 |
| 07/03/17 | 22285 | IRON MOUNTAIN | PAPER STORAGE | 2410-000 | | 1,357.64 | 9,168,876.25 |
| 07/03/17 | 22286 | RADFORD WAREHOUSE | FILE STORAGE (check was lost; place stop<br>payment and re-issue)<br>Stopped on 09/25/17 | 2410-000 | | 1,200.00 | 9,167,676.25 |
| 07/03/17 | 22287 | JOHN R STOEBNER, TRUSTEE<br>120 South 6th Street, Suite 2500<br>Minneapolis, MN 55402 | INTERIM TRUSTEE COMPENSATION AND<br>EXPENSES PER ORDER  6.28.17 | | | 32,069.45 | 9,135,606.80 |
| | | | TRUSTEE                 31,244.00<br>COMPENSATION | 2100-000 | | | 9,135,606.80 |
| | | | TRUSTEE EXPENSES          825.45 | 2200-000 | | | 9,135,606.80 |
| 07/03/17 | 22288 | RICHARD B SOLUM<br>2950 DEAN PARKWAY SUITE<br>2502<br>MINNEAPOLIS, MN 55416 | POLAROID TRUSTEE'S 1/2 SHARE OF<br>POLAROID and IBV MEDIATION (and 1/2 of<br>that to PCE and 1/2 to Pol Corp) | 2990-000 | | 3,991.00 | 9,131,615.80 |
| 07/06/17 | 22289 | CITY OF NEW BEDFORD<br>OFFICE OF THE COLLECTOR OF<br>TAXES | BILL NUMBER 18-24441:  TAX LIABILITY<br>FOR 2018 1st QTR REAL ESTATE TAX<br>NOTICE ON PLOT 133; LOT 61 - ES JOHN | 2820-000 | | 11,845.38 | 9,119,770.42 |

| | | | | Subtotals : | $0.00 | $64,183.07 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 276

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH
**Case Name:** POLAROID CORPORATION

**Trustee:** John R. Stoebner (430050)
**Bank Name:** Mechanics Bank
**Account:** ******7766 - DDA (bms)
**Blanket Bond:** $28,878,000.00 (per case limit)
**Separate Bond:** N/A

**Taxpayer ID #:** **-***6546
**Period Ending:** 01/24/22

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | P O BOX 844551<br>BOSTON, MA 02284-4551 | VERTENTE BLVD. - DUE 8/1/17 | | | | |
| 07/13/17 | 22290 | SOURCECORP<br>P O BOX 142589<br>DRAWER # 9062<br>IRVING, TX 75014-2589 | INVOICE 30024299:  5 GB @ $50 PER = $250<br>(06/17) IMAGESILO | 2410-000 | | 250.00 | 9,119,520.42 |
| 07/24/17 | 22291 | JENNIFER DEVELOPMENT CO<br>1907 EAST WAYZATA BLVD,<br>SUITE 250<br>WAYZATA, MN 55391-2069 | RENT (AUGUST 2017) FOR RECORD<br>RETENTION | 2410-000 | | 437.50 | 9,119,082.92 |
| 07/25/17 | 22292 | NAVISITE<br>400 MINUTEMAN ROAD<br>ANDOVER, MA 01810 | INV290849 AUG '17 $3495 + JUNE  '17 $60<br>premium bandwidth: providing data center<br>co-location services | 2410-000 | | 3,555.00 | 9,115,527.92 |
| 07/31/17 | 22293 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES --<br>MONTH OF JULY 2017 | 3731-000 | | 6,500.00 | 9,109,027.92 |
| 07/31/17 | 22294 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA<br>COMPUTER TAPES | 2410-000 | | 2,333.98 | 9,106,693.94 |
| 07/31/17 | 22295 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MN<br>COMPUTER TAPES | 2410-000 | | 111.85 | 9,106,582.09 |
| 07/31/17 | 22296 | IRON MOUNTAIN | PAPER STORAGE | 2410-000 | | 1,453.63 | 9,105,128.46 |
| 07/31/17 | 22297 | RADFORD WAREHOUSE | FILE STORAGE | 2410-000 | | 1,200.00 | 9,103,928.46 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 9,101,147.64 |
| 08/03/17 | | JP MORGAN CHASE FOR<br>RADFORD WAREHOUSE | FILE STORAGE (From 05/31/16 #21892 - this<br>money was refunded due to a banking issue,<br>so if they contact us, we should pay this again) | 2410-000 | | -1,200.00 | 9,102,347.64 |
| 08/07/17 | 22298 | SHEPHERD DATA SERVICES<br>527 MARQUETTE AVENUE<br>400 RAND TOWER<br>MINNEAPOLIS, MN 55402 | 1/2 OF SHEPHERD DATA SERVICES<br>INVOICE 7/31/17  (OTHER 1/2 TO BE PAID<br>BY PCE) | 2410-000 | | 1,067.50 | 9,101,280.14 |
| 08/08/17 | 22299 | SHEPHERD DATA SERVICES<br>527 MARQUETTE AVENUE<br>400 RAND TOWER<br>MINNEAPOLIS, MN 55402 | 1/2 OF SHEPHERD DATA SERVICES<br>INVOICE 6/30/17  (OTHER 1/2 TO BE PAID<br>BY PCE) | 2410-000 | | 867.50 | 9,100,412.64 |
| 08/10/17 | 22300 | SOURCECORP<br>P O BOX 142589<br>DRAWER # 9062<br>IRVING, TX 75014-2589 | INVOICE 30024438:  1 EA @ $40 PER = $40<br>(07/17) CD VAULT STORAGE | 2410-000 | | 40.00 | 9,100,372.64 |
| 08/10/17 | 22301 | SOURCECORP | INVOICE 30024653:  5 GB @ $50 PER = $250 | 2410-000 | | 250.00 | 9,100,122.64 |

Subtotals :  $0.00   $19,647.78

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM   V.20.40

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 277

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** Mechanics Bank |
| | **Account:** ******7766 - DDA (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00  (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | P O BOX 142589<br>DRAWER # 9062<br>IRVING, TX 75014-2589 | (07/17) IMAGESILO | | | | |
| 08/17/17 | 22302 | INTERNATIONAL SURETIES, LTD.<br>701 POYDRAS STREET - SUITE 420<br>NEW ORLEANS,, LA 70139 | BOND #016039079 9/1/17 - 9/1/18 (bond $45,000,000.00) (pro rata between Pol Corp and PCE) | 2300-000 | | 30,468.25 | 9,069,654.39 |
| 08/24/17 | 22303 | JENNIFER DEVELOPMENT CO<br>1907 EAST WAYZATA BLVD,<br>SUITE 250<br>WAYZATA, MN 55391-2069 | RENT (SEPTEMBER 2017) FOR RECORD RETENTION | 2410-000 | | 437.50 | 9,069,216.89 |
| 08/24/17 | 22304 | NAVISITE<br>400 MINUTEMAN ROAD<br>ANDOVER, MA 01810 | INV292176 SEPT '17 $3495 + JULY  '17 $60 premium bandwidth: providing data center co-location services | 2410-000 | | 3,555.00 | 9,065,661.89 |
| 08/24/17 | 22305 | JAMS, INC.<br>P O BOX 845402<br>LOS ANGELES, CA 90084 | POLAROID TRUSTEE'S SHARE OF MEDIATION COSTS IN RE JP MORGAN ADV PROCEEDING | 2990-000 | | 209.07 | 9,065,452.82 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 9,062,288.44 |
| 09/05/17 | 22306 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES -- MONTH OF AUGUST 2017 | 3731-000 | | 6,500.00 | 9,055,788.44 |
| 09/05/17 | 22307 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA COMPUTER TAPES | 2410-000 | | 2,495.21 | 9,053,293.23 |
| 09/05/17 | 22308 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MN COMPUTER TAPES | 2410-000 | | 303.54 | 9,052,989.69 |
| 09/05/17 | 22309 | IRON MOUNTAIN | PAPER STORAGE | 2410-000 | | 1,493.11 | 9,051,496.58 |
| 09/05/17 | 22310 | RADFORD WAREHOUSE | FILE STORAGE | 2410-000 | | 1,200.00 | 9,050,296.58 |
| 09/06/17 | 22311 | SHEPHERD DATA SERVICES<br>527 MARQUETTE AVENUE<br>400 RAND TOWER<br>MINNEAPOLIS, MN 55402 | 1/2 OF SHEPHERD DATA SERVICES INVOICE 8/31/17  (OTHER 1/2 TO BE PAID BY PCE) | 2410-000 | | 1,032.00 | 9,049,264.58 |
| 09/06/17 | 22312 | RICHARD B SOLUM<br>2950 DEAN PARKWAY SUITE 2502<br>MINNEAPOLIS, MN 55416 | POLAROID TRUSTEE'S 1/2 SHARE OF POLAROID and IBV MEDIATION (and 1/2 of that to PCE and 1/2 to Pol Corp) | 2990-000 | | 965.50 | 9,048,299.08 |
| 09/12/17 | 22313 | SOURCECORP<br>P O BOX 142589<br>DRAWER # 9062<br>IRVING, TX 75014-2589 | INVOICE 30025016:  5 GB @ $50 PER = $250 (08/17) IMAGESILO | 2410-000 | | 250.00 | 9,048,049.08 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $52,073.56 |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH
**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546
**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)
**Bank Name:** Mechanics Bank
**Account:** ******7766 - DDA (bms)
**Blanket Bond:** $28,878,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 09/12/17 | 22314 | SOURCECORP P O BOX 142589 DRAWER # 9062 IRVING, TX 75014-2589 | INVOICE 30024904:  1 EA @ $40 PER = $40 (08/17) CD VAULT STORAGE | 2410-000 | | 40.00 | 9,048,009.08 |
| 09/12/17 | 22315 | RADFORD WAREHOUSE | FILE STORAGE (re issue check 21892 dated 5/31/16) (this money was refunded due to a banking issue, so when they contact us, we should pay this again) | 2410-000 | | 1,200.00 | 9,046,809.08 |
| 09/21/17 | 22316 | JENNIFER DEVELOPMENT CO 1907 EAST WAYZATA BLVD, SUITE 250 WAYZATA, MN 55391-2069 | RENT (OCTOBER 2017) FOR RECORD RETENTION | 2410-000 | | 437.50 | 9,046,371.58 |
| 09/25/17 | 22286 | RADFORD WAREHOUSE | FILE STORAGE (check was lost; place stop payment and re-issue) Stopped: check issued on 07/03/17 | 2410-000 | | -1,200.00 | 9,047,571.58 |
| 09/25/17 | 22317 | RADFORD WAREHOUSE | FILE STORAGE (replacement for lost check 7/3/17 #22286) | 2410-000 | | 1,200.00 | 9,046,371.58 |
| 09/27/17 | 22318 | NAVISITE 400 MINUTEMAN ROAD ANDOVER, MA 01810 | INV293485 OCT '17 $3495 + AUGUST  '17 $60 premium bandwidth: providing data center co-location services | 2410-000 | | 3,555.00 | 9,042,816.58 |
| 09/28/17 | 22319 | LAPP, LIBRA, THOMSON, STOEBNER & PUSCH, CHTD 120 SOUTH 6TH STREET STE 2500 MINNEAPOLIS, MN 55402 | ATTORNEY FOR TRUSTEE FEES AND EXPENSES PER ORDER 9.27.17 | | | 261,808.59 | 8,781,007.99 |
| | | | ATTORNEY FOR          258,872.25 TRUSTEE FEES | 3110-000 | | | 8,781,007.99 |
| | | | ATTORNEY FOR            2,936.34 TRUSTEE EXPENSES | 3120-000 | | | 8,781,007.99 |
| 09/28/17 | 22320 | LINDQUIST & VENNUM PLLP 2000 IDS CENTER 80 S 8TH ST MINNEAPOLIS, MN 55402 | ATTORNEY FOR TRUSTEE FEES PER ORDER 9.27.17 | 3210-000 | | 8,433.70 | 8,772,574.29 |
| 09/28/17 | 22321 | PRICEWATERHOUSECOOPERS LLP Attn:  Shonda Finseth 45 South 7th Street Suite 3400 MINNEAPOLIS, MN 55402 | ACCOUNTANT FOR TRUSTEE FEES AND EXPENSES PER ORDER 9.27.17 | | | 200,972.66 | 8,571,601.63 |
| | | | ACCOUNTANT FOR        162,055.50 TRUSTEE FEES | 3410-000 | | | 8,571,601.63 |

Subtotals :                              $0.00        $476,447.45

Printed: 01/24/2022 10:40 AM    V.20.40

Exhibit 9

## Form 2
### Cash Receipts And Disbursements Record

Page: 279

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** Mechanics Bank |
| | **Account:** ******7766 - DDA (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00 (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNTANT FOR          38,917.16<br>TRUSTEE EXPENSES | 3420-000 | | | 8,571,601.63 |
| 09/28/17 | 22322 | FAEGRE BAKER DANIELS LLP<br>2200 WELLS FARGO CENTER<br>90 SOUTH 7TH STREET<br>MINNEAPOLIS, MN 55402-3901 | ATTORNEY FOR TRUSTEE FEES PER<br>ORDER 9.27.17 | 3210-000 | | 2,376.50 | 8,569,225.13 |
| 09/28/17 | 22323 | BOIES SCHILLER & FLEXNER LLP<br>2200 NW CORPORATE<br>BOULEVARD SUITE 400<br>BOCA RATON, FL 33431 | SPECIAL COUNSEL FOR TRUSTEE FEES<br>AND EXPENSES PER ORDER 9.27.17 | | | 202,554.19 | 8,366,670.94 |
| | | | SPECIAL COUNSEL       166,141.20<br>FOR TRUSTEE FEES | 3210-000 | | | 8,366,670.94 |
| | | | SPECIAL COUNSEL        36,412.99<br>FOR TRUSTEE<br>EXPENSES | 3220-000 | | | 8,366,670.94 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 8,363,890.12 |
| 10/02/17 | 22324 | JOHN R STOEBNER, TRUSTEE<br>120 South 6th Street, Suite 2500<br>Minneapolis, MN 55402 | INTERIM TRUSTEE COMPENSATION AND<br>EXPENSES PER ORDER  9.27.17 | | | 33,169.30 | 8,330,720.82 |
| | | | TRUSTEE              32,946.50<br>COMPENSATION | 2100-000 | | | 8,330,720.82 |
| | | | TRUSTEE EXPENSES      222.80 | 2200-000 | | | 8,330,720.82 |
| 10/02/17 | 22325 | POSTMASTER<br>P O BOX FEE PAYMENT US<br>POSTAL SERVICE<br>61 PLEASANT STREET<br>NEWBURYPORT, MA 01950-9998 | PBE CORPORATION PO BOX 727<br>RENEWAL FEE FOR 6 MONTHS | 2990-000 | | 226.00 | 8,330,494.82 |
| 10/02/17 | | RASSERS ADVOCATEN | Wire transfer for attorney for trustee fees and<br>expenses per Court Order 9.27.17; 3,439.35<br>Euros (converted to USD) | | | 4,041.75 | 8,326,453.07 |
| | | | ATTORNEY FOR         2,749.04<br>TRUSTEE FEES | 3210-000 | | | 8,326,453.07 |
| | | | ATTORNEY FOR         1,292.71<br>TRUSTEE EXPENSES | 3220-000 | | | 8,326,453.07 |
| 10/02/17 | | RASSERS ADVOCATEN<br>Sophiastraat 22-28, 4811 EM  Breda<br>Postbus 3404, 4800 DK  Breda | Wire transfer for attorney for trustee fees and<br>expenses per Court Order 9.27.17; 3,439.35<br>Euros (converted to USD) | 3220-000 | | 138.78 | 8,326,314.29 |
| 10/03/17 | 22326 | JAMES DOLAN<br>43A HIGH STREET | FINANCIAL CONSULTING SERVICES --<br>MONTH OF SEPTEMBER 2017 | 3731-000 | | 6,500.00 | 8,319,814.29 |

| | | | Subtotals : | $0.00 | $251,787.34 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-46617-SKH | |
| **Case Name:** | POLAROID CORPORATION | |
| **Taxpayer ID #:** | **-***6546 | |
| **Period Ending:** | 01/24/22 | |

| | |
|---|---|
| **Trustee:** | John R. Stoebner (430050) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******7766 - DDA (bms) |
| **Blanket Bond:** | $28,878,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | NEWBURYPORT, MA 01950 | | | | | |
| 10/03/17 | 22327 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA COMPUTER TAPES | 2410-000 | | 2,495.21 | 8,317,319.08 |
| 10/03/17 | 22328 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MN COMPUTER TAPES | 2410-000 | | 303.54 | 8,317,015.54 |
| 10/03/17 | 22329 | RADFORD WAREHOUSE | FILE STORAGE | 2410-000 | | 1,200.00 | 8,315,815.54 |
| 10/03/17 | 22330 | IRON MOUNTAIN | PAPER STORAGE | 2410-000 | | 1,465.51 | 8,314,350.03 |
| 10/03/17 | 22331 | IRON MOUNTAIN | PAPER STORAGE (JPMC EXPENSE) | 2410-000 | | 154.26 | 8,314,195.77 |
| 10/03/17 | 22332 | CITY OF NEW BEDFORD OFFICE OF THE COLLECTOR OF TAXES P O BOX 844551 BOSTON, MA 02284-4551 | BILL NUMBER 18-24441:  TAX LIABILITY FOR 2018 2ND QTR REAL ESTATE TAX NOTICE ON PLOT 133; LOT 61 - ES JOHN VERTENTE BLVD. - DUE 11/1/17 | 2820-000 | | 11,845.37 | 8,302,350.40 |
| 10/09/17 | 22333 | SHEPHERD DATA SERVICES 527 MARQUETTE AVENUE 400 RAND TOWER MINNEAPOLIS, MN 55402 | 1/2 OF SHEPHERD DATA SERVICES INVOICE 9/30/17  (OTHER 1/2 TO BE PAID BY PCE) | 2410-000 | | 803.00 | 8,301,547.40 |
| 10/11/17 | 22334 | SOURCECORP P O BOX 142589 DRAWER # 9062 IRVING, TX 75014-2589 | INVOICE 30025377:  5 GB @ $50 PER = $250 (09/17) IMAGESILO | 2410-000 | | 250.00 | 8,301,297.40 |
| 10/19/17 | {169} | RANDALL L SEAVER TRUSTEE FOR PETTERS CAPITAL LLC | CONTRIBUTION TO IBV SETTLEMENT PAYMENT | 1280-000 | 150,000.00 | | 8,451,297.40 |
| 10/19/17 | {169} | incoming wire transfer PCI LIQUIDATING TR 20171019L3LF151C00 | CONTRIBUTION TO IBV SETTLEMENT PAYMENT | 1280-000 | 150,000.00 | | 8,601,297.40 |
| 10/19/17 | 22335 | JENNIFER DEVELOPMENT CO 1907 EAST WAYZATA BLVD, SUITE 250 WAYZATA, MN 55391-2069 | RENT (NOVEMBER 2017) FOR RECORD RETENTION | 2410-000 | | 437.50 | 8,600,859.90 |
| 10/23/17 | 22336 | NAVISITE 400 MINUTEMAN ROAD ANDOVER, MA 01810 | INV294995 NOV '17 $3495 + SEPT  '17 $0 premium bandwidth: providing data center co-location services | 2410-000 | | 3,495.00 | 8,597,364.90 |
| 10/24/17 | | MR. J.A.D.M. DANIELS qq POLAROID INTERNATIONAL BV POSTBUS 31, 7600 AA ALMELO, NETHERLANDS | POLAROID POC 245 SETTLEMENT | | | 2,900,000.00 | 5,697,364.90 |
| | | | POLAROID POC 245                300,000.00 SETTLEMENT - FROM | 8500-002 | | | 5,697,364.90 |

| | | |
|---|---|---|
| Subtotals : | $300,000.00 | $2,922,449.39 |

Exhibit 9

# Form 2

Page: 281

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** Mechanics Bank |
| | **Account:** ******7766 - DDA (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00  (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | FUNDS FROM PCI AND PETTERS | | | | |
| | | | POLAROID POC 245      2,600,000.00 SETTLEMENT - FROM POLAROID TRUSTEE | 2990-000 | | | 5,697,364.90 |
| 11/01/17 | 22337 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES -- MONTH OF OCTOBER 2017 | 3731-000 | | 6,500.00 | 5,690,864.90 |
| 11/01/17 | 22338 | WILLIAM DUMONT<br>19 ALDEN STREET<br>TYNGSBOROUGH, MA 01879 | CONSULTING SERVICES: DISCUSSIONS AND PLANNING RE VAULT RECOVERY; 8 HOURS @ $100/HOUR  (JPMC EXPENSE) | 3731-000 | | 800.00 | 5,690,064.90 |
| 11/01/17 | 22339 | MICHAEL F MCELROY<br>48 DORCHESTER ST., APT 1<br>WORCESTER, MA 01604-4404 | IT CONSULTING SUPPORT:  ASSISTANCE WITH VAULT RECOVERY EFFORTS;10 HOURS @ $50 PER HOUR  (JPMC EXPENSE) | 3731-000 | | 500.00 | 5,689,564.90 |
| 11/01/17 | 22340 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA COMPUTER TAPES | 2410-000 | | 2,495.21 | 5,687,069.69 |
| 11/01/17 | 22341 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MN COMPUTER TAPES | 2410-000 | | 303.54 | 5,686,766.15 |
| 11/01/17 | 22342 | RADFORD WAREHOUSE | FILE STORAGE | 2410-000 | | 1,200.00 | 5,685,566.15 |
| 11/01/17 | 22343 | IRON MOUNTAIN | PAPER STORAGE (JPMC EXPENSE) | 2410-000 | | 560.06 | 5,685,006.09 |
| 11/01/17 | 22344 | IRON MOUNTAIN | PAPER STORAGE | 2410-000 | | 1,465.99 | 5,683,540.10 |
| 11/07/17 | 22345 | SHEPHERD DATA SERVICES<br>527 MARQUETTE AVENUE<br>400 RAND TOWER<br>MINNEAPOLIS, MN 55402 | 1/2 OF SHEPHERD DATA SERVICES INVOICE 10/31/17  (OTHER 1/2 TO BE PAID BY PCE) | 2410-000 | | 917.50 | 5,682,622.60 |
| 11/10/17 | 22346 | SOURCECORP<br>P O BOX 142589<br>DRAWER # 9062<br>IRVING, TX 75014-2589 | INVOICE 30025653:  5 GB @ $50 PER = $250 (10/17) IMAGESILO | 2410-000 | | 250.00 | 5,682,372.60 |
| 11/10/17 | 22347 | SOURCECORP<br>P O BOX 142589<br>DRAWER # 9062<br>IRVING, TX 75014-2589 | INVOICE 30025509:  1 EA @ $40 PER = $40 (10/17) CD VAULT STORAGE | 2410-000 | | 40.00 | 5,682,332.60 |
| 11/21/17 | 22348 | JENNIFER DEVELOPMENT CO<br>1907 EAST WAYZATA BLVD,<br>SUITE 250<br>WAYZATA, MN 55391-2069 | RENT (DECEMBER 2017) FOR RECORD RETENTION | 2410-000 | | 437.50 | 5,681,895.10 |
| 11/27/17 | 22349 | NAVISITE | INV296339 DEC '17 $3495 + OCT  '17 $0 | 2410-000 | | 3,495.00 | 5,678,400.10 |

| | | | | Subtotals : | $0.00 | $18,964.80 | |

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM    V.20.40

Exhibit 9

# Form 2

Page: 282

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH
**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546
**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)
**Bank Name:** Mechanics Bank
**Account:** ******7766 - DDA (bms)
**Blanket Bond:** $28,878,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | 400 MINUTEMAN ROAD<br>ANDOVER, MA 01810 | premium bandwidth: providing data center<br>co-location services | | | | |
| 12/01/17 | 22350 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES --<br>MONTH OF NOVEMBER 2017 | 3731-000 | | 3,500.00 | 5,674,900.10 |
| 12/01/17 | 22351 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA<br>COMPUTER TAPES | 2410-000 | | 2,495.21 | 5,672,404.89 |
| 12/01/17 | 22352 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MN<br>COMPUTER TAPES | 2410-000 | | 303.66 | 5,672,101.23 |
| 12/01/17 | 22353 | IRON MOUNTAIN | PAPER STORAGE | 2410-000 | | 1,493.12 | 5,670,608.11 |
| 12/01/17 | 22354 | RADFORD WAREHOUSE | FILE STORAGE | 2410-000 | | 1,200.00 | 5,669,408.11 |
| 12/07/17 | 22355 | SHEPHERD DATA SERVICES<br>527 MARQUETTE AVENUE<br>400 RAND TOWER<br>MINNEAPOLIS, MN 55402 | 1/2 OF SHEPHERD DATA SERVICES<br>INVOICE 11/30/17  (OTHER 1/2 TO BE PAID<br>BY PCE) | 2410-000 | | 817.50 | 5,668,590.61 |
| 12/07/17 | 22356 | SHEPHERD DATA SERVICES<br>527 MARQUETTE AVENUE<br>400 RAND TOWER<br>MINNEAPOLIS, MN 55402 | 1/2 OF SHEPHERD DATA SERVICES<br>INVOICE 11/30/17 (OTHER 1/2 TO BE PAID<br>BY POL CORP)  to disable relativity users per<br>client request | 2410-000 | | 25.00 | 5,668,565.61 |
| 12/11/17 | 22357 | SOURCECORP<br>P O BOX 142589<br>DRAWER # 9062<br>IRVING, TX 75014-2589 | INVOICE 30026035:  5 GB @ $50 PER = $250<br>(11/17) IMAGESILO | 2410-000 | | 250.00 | 5,668,315.61 |
| 12/11/17 | 22358 | SOURCECORP<br>P O BOX 142589<br>DRAWER # 9062<br>IRVING, TX 75014-2589 | INVOICE 30025835:  2 EA @ $40 PER = $40<br>(11/17) CD VAULT STORAGE | 2410-000 | | 80.00 | 5,668,235.61 |
| 12/21/17 | 22359 | JENNIFER DEVELOPMENT CO<br>1907 EAST WAYZATA BLVD,<br>SUITE 250<br>WAYZATA, MN 55391-2069 | RENT (JANUARY 2018) FOR RECORD<br>RETENTION | 2410-000 | | 437.50 | 5,667,798.11 |
| 12/26/17 | 22360 | NAVISITE<br>400 MINUTEMAN ROAD<br>ANDOVER, MA 01810 | INV297727 JAN '18 $3495 + NOV  '17 $0<br>premium bandwidth: providing data center<br>co-location services | 2410-000 | | 3,495.00 | 5,664,303.11 |
| 12/28/17 | 22361 | ANTHONY R BATTLES LAW FIRM<br>PA<br>1771 JAMES AVENUE SOUTH<br>MINNEAPOLIS, MN 55403 | SPECIAL ERISA COUNSEL FOR TRUSTEE<br>FEES PER ORDER 12.27.17 | 3210-000 | | 17,533.75 | 5,646,769.36 |
| 12/28/17 | 22362 | PRICEWATERHOUSECOOPERS | ACCOUNTANT FOR TRUSTEE FEES AND | | | 78,487.47 | 5,568,281.89 |

Subtotals :   $0.00   $110,118.21

Printed: 01/24/2022 10:40 AM   V.20.40

Exhibit 9

## Form 2
### Cash Receipts And Disbursements Record

Page: 283

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** Mechanics Bank |
| | **Account:** ******7766 - DDA (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00  (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | LLP Attn:  Shonda Finseth 45 South 7th Street Suite 3400 MINNEAPOLIS, MN 55402 | EXPENSES PER ORDER 12.27.17 | | | | |
| | | | ACCOUNTANT FOR TRUSTEE FEES          72,974.00 | 3410-000 | | | 5,568,281.89 |
| | | | ACCOUNTANT FOR TRUSTEE EXPENSES          5,513.47 | 3420-000 | | | 5,568,281.89 |
| 12/28/17 | 22363 | LINDQUIST & VENNUM PLLP 2000 IDS CENTER 80 S 8TH ST MINNEAPOLIS, MN 55402 | ATTORNEY FOR TRUSTEE FEES AND EXPENSES PER ORDER 12.27.17 | | | 4,945.90 | 5,563,335.99 |
| | | | ATTORNEY FOR TRUSTEE FEES          4,668.60 | 3210-000 | | | 5,563,335.99 |
| | | | ATTORNEY FOR TRUSTEE EXPENSES          277.30 | 3220-000 | | | 5,563,335.99 |
| 01/02/18 | 22364 | LAPP, LIBRA, THOMSON, STOEBNER & PUSCH, CHTD 120 SOUTH 6TH STREET STE 2500 MINNEAPOLIS, MN 55402 | ATTORNEY FOR TRUSTEE FEES AND EXPENSES PER ORDER 12.27.17 | | | 319,203.65 | 5,244,132.34 |
| | | | ATTORNEY FOR TRUSTEE FEES          315,811.00 | 3110-000 | | | 5,244,132.34 |
| | | | ATTORNEY FOR TRUSTEE EXPENSES          3,392.65 | 3120-000 | | | 5,244,132.34 |
| 01/02/18 | 22365 | JOHN R STOEBNER, TRUSTEE 120 South 6th Street, Suite 2500 Minneapolis, MN 55402 | INTERIM TRUSTEE COMPENSATION AND EXPENSES PER ORDER  12.27.17 | | | 131,535.74 | 5,112,596.60 |
| | | | TRUSTEE COMPENSATION          128,169.57 | 2100-000 | | | 5,112,596.60 |
| | | | TRUSTEE EXPENSES          3,366.17 | 2200-000 | | | 5,112,596.60 |
| 01/02/18 | 22366 | JAMES DOLAN 43A HIGH STREET NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES -- MONTH OF DECEMBER 2017 | 3731-000 | | 3,500.00 | 5,109,096.60 |
| 01/02/18 | 22367 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA COMPUTER TAPES | 2410-000 | | 2,495.21 | 5,106,601.39 |
| 01/02/18 | 22368 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MN COMPUTER TAPES | 2410-000 | | 303.66 | 5,106,297.73 |
| 01/02/18 | 22369 | IRON MOUNTAIN | PAPER STORAGE | 2410-000 | | 1,518.45 | 5,104,779.28 |
| 01/02/18 | 22370 | RADFORD WAREHOUSE | FILE STORAGE | 2410-000 | | 1,200.00 | 5,103,579.28 |

Subtotals :          $0.00          $464,702.61

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 284

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH

**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** \*\*-\*\*\*6546

**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)

**Bank Name:** Mechanics Bank

**Account:** \*\*\*\*\*\*7766 - DDA (bms)

**Blanket Bond:** $28,878,000.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/02/18 | 22371 | CT CORPORATION<br>P O BOX 4349<br>CAROL STREAM, IL 60197-4349 | ANNUAL INVOICE FOR STATUTORY<br>REPRESENTATION:  PBE HOLDING<br>COMPANY (DE) | 3991-000 | | 373.35 | 5,103,205.93 |
| 01/05/18 | 22372 | SHEPHERD DATA SERVICES<br>527 MARQUETTE AVENUE<br>400 RAND TOWER<br>MINNEAPOLIS, MN 55402 | 1/2 OF SHEPHERD DATA SERVICES<br>INVOICE 12/31/17  (OTHER 1/2 TO BE PAID<br>BY PCE) | 2410-000 | | 817.50 | 5,102,388.43 |
| 01/12/18 | 22373 | SOURCECORP<br>P O BOX 142589<br>DRAWER # 9062<br>IRVING, TX 75014-2589 | INVOICE 30026391:  5 GB @ $50 PER = $250<br>(12/17) IMAGESILO | 2410-000 | | 250.00 | 5,102,138.43 |
| 01/12/18 | 22374 | SOURCECORP<br>P O BOX 142589<br>DRAWER # 9062<br>IRVING, TX 75014-2589 | INVOICE 30026192:  3 EA @ $40 PER = $120<br>(12/17) CD VAULT STORAGE | 2410-000 | | 120.00 | 5,102,018.43 |
| 01/19/18 | 22375 | CITY OF NEW BEDFORD<br>OFFICE OF THE COLLECTOR OF<br>TAXES<br>P O BOX 844551<br>BOSTON, MA 02284-4551 | BILL NUMBER 18-24441:  TAX LIABILITY<br>FOR 2018 3rd QTR REAL ESTATE TAX<br>NOTICE ON PLOT 133; LOT 61 - ES JOHN<br>VERTENTE BLVD. - DUE 2/1/18 | 2820-000 | | 16,209.07 | 5,085,809.36 |
| 01/22/18 | 22376 | NAVISITE<br>400 MINUTEMAN ROAD<br>ANDOVER, MA 01810 | INV299199 FEB '18 $3495 + DEC  '17 $0<br>premium bandwidth: providing data center<br>co-location services | 2410-000 | | 3,495.00 | 5,082,314.36 |
| 01/22/18 | 22377 | JENNIFER DEVELOPMENT CO<br>1907 EAST WAYZATA BLVD,<br>SUITE 250<br>WAYZATA, MN 55391-2069 | RENT (FEBRUARY 2018) FOR RECORD<br>RETENTION | 2410-000 | | 437.50 | 5,081,876.86 |
| 02/06/18 | 22378 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES --<br>MONTH OF JANUARY 2018 | 3731-000 | | 3,500.00 | 5,078,376.86 |
| 02/06/18 | 22379 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA<br>COMPUTER TAPES | 2410-000 | | 2,495.21 | 5,075,881.65 |
| 02/06/18 | 22380 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MN<br>COMPUTER TAPES | 2410-000 | | 303.66 | 5,075,577.99 |
| 02/06/18 | 22381 | IRON MOUNTAIN | PAPER STORAGE | 2410-000 | | 1,518.45 | 5,074,059.54 |
| 02/06/18 | 22382 | RADFORD WAREHOUSE | FILE STORAGE | 2410-000 | | 1,200.00 | 5,072,859.54 |
| 02/06/18 | 22383 | SHEPHERD DATA SERVICES<br>527 MARQUETTE AVENUE<br>400 RAND TOWER | 1/2 OF SHEPHERD DATA SERVICES<br>INVOICE 1/31/18  (OTHER 1/2 TO BE PAID<br>BY PCE) | 2410-000 | | 817.50 | 5,072,042.04 |

Subtotals :                $0.00          $31,537.24

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM    V.20.40

Exhibit 9

# Form 2

Page: 285

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH
**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546
**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)
**Bank Name:** Mechanics Bank
**Account:** ******7766 - DDA (bms)
**Blanket Bond:** $28,878,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | MINNEAPOLIS, MN 55402 | | | | | |
| 02/12/18 | 22384 | SOURCECORP<br>P O BOX 142589<br>DRAWER # 9062<br>IRVING, TX 75014-2589 | INVOICE 30026764:  5 GB @ $50 PER = $250<br>(1/18) IMAGESILO | 2410-000 | | 250.00 | 5,071,792.04 |
| 02/12/18 | 22385 | CT CORPORATION<br>P O BOX 4349<br>CAROL STREAM, IL 60197-4349 | ANNUAL INVOICE FOR STATUTORY<br>REPRESENTATION:  PBE CORPORATION<br>(DE) AND (MA) AND (MN) (3/1/18 - 2/28/19) | 3991-000 | | 880.65 | 5,070,911.39 |
| 02/19/18 | 22386 | JENNIFER DEVELOPMENT CO<br>1907 EAST WAYZATA BLVD,<br>SUITE 250<br>WAYZATA, MN 55391-2069 | RENT (MARCH 2018) FOR RECORD<br>RETENTION | 2410-000 | | 437.50 | 5,070,473.89 |
| 02/28/18 | 22387 | NAVISITE<br>400 MINUTEMAN ROAD<br>ANDOVER, MA 01810 | INV300569 MARCH '18 $3495 + JAN '18 $0<br>premium bandwidth: providing data center<br>co-location services | 2410-000 | | 3,495.00 | 5,066,978.89 |
| 03/01/18 | 22388 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES --<br>MONTH OF FEBRUARY 2018 | 3731-000 | | 3,500.00 | 5,063,478.89 |
| 03/01/18 | 22389 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA<br>COMPUTER TAPES | 2410-000 | | 2,495.21 | 5,060,983.68 |
| 03/01/18 | 22390 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MN<br>COMPUTER TAPES | 2410-000 | | 303.66 | 5,060,680.02 |
| 03/01/18 | 22391 | IRON MOUNTAIN | PAPER STORAGE | 2410-000 | | 1,568.30 | 5,059,111.72 |
| 03/01/18 | 22392 | RADFORD WAREHOUSE | FILE STORAGE | 2410-000 | | 1,200.00 | 5,057,911.72 |
| 03/07/18 | 22393 | SHEPHERD DATA SERVICES<br>527 MARQUETTE AVENUE<br>400 RAND TOWER<br>MINNEAPOLIS, MN 55402 | 1/2 OF SHEPHERD DATA SERVICES<br>INVOICE 2/28/18  (OTHER 1/2 TO BE PAID<br>BY PCE) | 2410-000 | | 867.50 | 5,057,044.22 |
| 03/12/18 | 22394 | SOURCECORP<br>P O BOX 142589<br>DRAWER # 9062<br>IRVING, TX 75014-2589 | INVOICE 30027057:  5 GB @ $50 PER = $250<br>(2/18) IMAGESILO | 2410-000 | | 250.00 | 5,056,794.22 |
| 03/21/18 | 22395 | JENNIFER DEVELOPMENT CO<br>1907 EAST WAYZATA BLVD,<br>SUITE 250<br>WAYZATA, MN 55391-2069 | RENT (APRIL 2018) FOR RECORD<br>RETENTION | 2410-000 | | 437.50 | 5,056,356.72 |
| 03/27/18 | 22396 | CT CORPORATION<br>P O BOX 4349<br>CAROL STREAM, IL 60197-4349 | ANNUAL INVOICE FOR STATUTORY<br>REPRESENTATION: PBE International<br>Holding LLC for Delaware for 1 year (5/1/18 - | 3991-000 | | 293.55 | 5,056,063.17 |

Subtotals :              $0.00        $15,978.87

Exhibit 9

## Form 2

Page: 286

### Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH

**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546

**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)

**Bank Name:** Mechanics Bank

**Account:** ******7766 - DDA (bms)

**Blanket Bond:** $28,878,000.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 4/30/19) | | | | |
| 03/28/18 | 22397 | NAVISITE<br>400 MINUTEMAN ROAD<br>ANDOVER, MA 01810 | INV301481 APRIL '18 $3495 + FEB '18 $0 premium bandwidth: providing data center co-location services | 2410-000 | | 3,495.00 | 5,052,568.17 |
| 03/29/18 | 22398 | LAPP, LIBRA, THOMSON, STOEBNER & PUSCH, CHTD<br>120 SOUTH 6TH STREET STE 2500<br>MINNEAPOLIS, MN 55402 | ATTORNEY FOR TRUSTEE FEES AND EXPENSES PER ORDER 3.28.18 | | | 204,928.07 | 4,847,640.10 |
| | | | ATTORNEY FOR          203,346.50<br>TRUSTEE FEES | 3110-000 | | | 4,847,640.10 |
| | | | ATTORNEY FOR              1,581.57<br>TRUSTEE EXPENSES | 3120-000 | | | 4,847,640.10 |
| 03/29/18 | 22399 | PRICEWATERHOUSECOOPERS LLP<br>Attn:  Shonda Finseth<br>45 South 7th Street Suite 3400<br>MINNEAPOLIS, MN 55402 | ACCOUNTANT FOR TRUSTEE FEES AND EXPENSES PER ORDER 3.28.18 | | | 16,270.11 | 4,831,369.99 |
| | | | ACCOUNTANT FOR          11,148.00<br>TRUSTEE FEES | 3410-000 | | | 4,831,369.99 |
| | | | ACCOUNTANT FOR            5,122.11<br>TRUSTEE EXPENSES | 3420-000 | | | 4,831,369.99 |
| 04/02/18 | 22400 | POSTMASTER<br>P O BOX FEE PAYMENT US POSTAL SERVICE<br>61 PLEASANT STREET<br>NEWBURYPORT, MA 01950-9998 | PBE CORPORATION PO BOX 727 RENEWAL FEE FOR 6 MONTHS | 2990-000 | | 226.00 | 4,831,143.99 |
| 04/02/18 | 22401 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES -- MONTH OF MARCH 2018 | 3731-000 | | 3,500.00 | 4,827,643.99 |
| 04/02/18 | 22402 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA COMPUTER TAPES | 2410-000 | | 2,495.21 | 4,825,148.78 |
| 04/02/18 | 22403 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MN COMPUTER TAPES | 2410-000 | | 303.66 | 4,824,845.12 |
| 04/02/18 | 22404 | IRON MOUNTAIN | PAPER STORAGE | 2410-000 | | 1,713.53 | 4,823,131.59 |
| 04/02/18 | 22405 | RADFORD WAREHOUSE | FILE STORAGE | 2410-000 | | 1,200.00 | 4,821,931.59 |
| 04/03/18 | 22406 | QUINN EMANUEL URQUHART & SULLIVAN LLP<br>865 S. FIGUEROA STREET, 10TH | SPECIAL COUNSEL FOR TRUSTEE FEES AND EXPENSES PER ORDER 3.28.18 | | | 226,340.34 | 4,595,591.25 |

Subtotals :                    $0.00        $460,471.92

Exhibit 9

# Form 2

Page: 287

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** Mechanics Bank |
| | **Account:** ******7766 - DDA (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00  (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | FLOOR<br>LOS ANGELES, CA 90017 | | | | | |
| | | | SPECIAL COUNSEL          212,298.21<br>FOR TRUSTEE FEES | 3210-000 | | | 4,595,591.25 |
| | | | SPECIAL COUNSEL           14,042.13<br>FOR TRUSTEE<br>EXPENSES | 3220-000 | | | 4,595,591.25 |
| 04/04/18 | 22407 | JOHN R STOEBNER, TRUSTEE<br>120 South 6th Street, Suite 2500<br>Minneapolis, MN 55402 | INTERIM TRUSTEE COMPENSATION AND<br>EXPENSES PER ORDER  3.28.18 | | | 24,837.30 | 4,570,753.95 |
| | | | TRUSTEE              23,384.60<br>COMPENSATION | 2100-000 | | | 4,570,753.95 |
| | | | TRUSTEE EXPENSES      1,452.70 | 2200-000 | | | 4,570,753.95 |
| 04/06/18 | 22408 | CITY OF NEW BEDFORD<br>OFFICE OF THE COLLECTOR OF<br>TAXES<br>P O BOX 844551<br>BOSTON, MA 02284-4551 | BILL NUMBER 18-24441:  TAX LIABILITY<br>FOR 2018 4th QTR REAL ESTATE TAX<br>NOTICE ON PLOT 133; LOT 61 - ES JOHN<br>VERTENTE BLVD. - DUE 5/1/18 | 2820-000 | | 16,209.06 | 4,554,544.89 |
| 04/09/18 | 22409 | SOURCECORP<br>P O BOX 142589<br>DRAWER # 9062<br>IRVING, TX 75014-2589 | INVOICE 30027395:  5 GB @ $50 PER = $250<br>(3/18) IMAGESILO | 2410-000 | | 250.00 | 4,554,294.89 |
| 04/23/18 | 22410 | JENNIFER DEVELOPMENT CO<br>1907 EAST WAYZATA BLVD,<br>SUITE 250<br>WAYZATA, MN 55391-2069 | RENT (MAY 2018) FOR RECORD<br>RETENTION | 2410-000 | | 437.50 | 4,553,857.39 |
| 04/24/18 | 22411 | SHEPHERD DATA SERVICES<br>527 MARQUETTE AVENUE<br>400 RAND TOWER<br>MINNEAPOLIS, MN 55402 | 1/2 OF SHEPHERD DATA SERVICES<br>INVOICE 3/31/18  (OTHER 1/2 TO BE PAID<br>BY PCE) | 2410-000 | | 767.50 | 4,553,089.89 |
| 04/26/18 | 22412 | NAVISITE<br>400 MINUTEMAN ROAD<br>ANDOVER, MA 01810 | INV303023 MAY '18 $3495 + MAR '18 $0<br>premium bandwidth: providing data center<br>co-location services | 2410-000 | | 3,495.00 | 4,549,594.89 |
| 05/02/18 | {133} | US TREASURY | RESTITUTION - JEBARA 03CR46 | 1290-000 | 25.29 | | 4,549,620.18 |
| 05/03/18 | 22413 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES --<br>MONTH OF APRIL 2018 | 3731-000 | | 3,500.00 | 4,546,120.18 |
| 05/03/18 | 22414 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA<br>COMPUTER TAPES | 2410-000 | | 2,137.06 | 4,543,983.12 |

| | | |
|---|---|---|
| Subtotals : | $25.29 | $51,633.42 |

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM    V.20.40

Exhibit 9

# Form 2

Page: 288

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH
**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546
**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)
**Bank Name:** Mechanics Bank
**Account:** ******7766 - DDA (bms)
**Blanket Bond:** $28,878,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/03/18 | 22415 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MN COMPUTER TAPES | 2410-000 | | 303.66 | 4,543,679.46 |
| 05/03/18 | 22416 | IRON MOUNTAIN | PAPER STORAGE | 2410-000 | | 1,804.95 | 4,541,874.51 |
| 05/03/18 | 22417 | RADFORD WAREHOUSE | FILE STORAGE | 2410-000 | | 1,200.00 | 4,540,674.51 |
| 05/11/18 | 22418 | SHEPHERD DATA SERVICES<br>527 MARQUETTE AVENUE<br>400 RAND TOWER<br>MINNEAPOLIS, MN 55402 | 1/2 OF SHEPHERD DATA SERVICES INVOICE 4/30/18  (OTHER 1/2 TO BE PAID BY PCE) | 2410-000 | | 817.50 | 4,539,857.01 |
| 05/11/18 | 22419 | SOURCECORP<br>P O BOX 142589<br>DRAWER # 9062<br>IRVING, TX 75014-2589 | INVOICE 30027639:  5 GB @ $50 PER = $250 (4/18) IMAGESILO | 2410-000 | | 250.00 | 4,539,607.01 |
| 05/22/18 | 22420 | JENNIFER DEVELOPMENT CO<br>1907 EAST WAYZATA BLVD,<br>SUITE 250<br>WAYZATA, MN 55391-2069 | RENT (JUNE 2018) FOR RECORD RETENTION | 2410-000 | | 437.50 | 4,539,169.51 |
| 05/23/18 | 22421 | NAVISITE<br>400 MINUTEMAN ROAD<br>ANDOVER, MA 01810 | INV304485 JUNE '18 $3495 + APRIL '18 $0 premium bandwidth: providing data center co-location services | 2410-000 | | 3,495.00 | 4,535,674.51 |
| 05/30/18 | 22422 | DEPARTMENT OF TREASURY<br>1550 AMERICAN BOULEVARD EAST<br>SUITE 500<br>BLOOMINGTON, MN 55425 | EIN 22-3856546.  941 06/30/2016.  INTEREST OWED ON ACCOUNT | 2810-000 | | 5,682.83 | 4,529,991.68 |
| 06/04/18 | 22423 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES -- MONTH OF MAY 2018 | 3731-000 | | 3,500.00 | 4,526,491.68 |
| 06/04/18 | 22424 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA COMPUTER TAPES | 2410-000 | | 2,495.21 | 4,523,996.47 |
| 06/04/18 | 22425 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MN COMPUTER TAPES | 2410-000 | | 303.66 | 4,523,692.81 |
| 06/04/18 | 22426 | IRON MOUNTAIN | PAPER STORAGE | 2410-000 | | 1,493.06 | 4,522,199.75 |
| 06/04/18 | 22427 | RADFORD WAREHOUSE | FILE STORAGE | 2410-000 | | 1,200.00 | 4,520,999.75 |
| 06/11/18 | 22428 | SOURCECORP<br>P O BOX 142589<br>DRAWER # 9062<br>IRVING, TX 75014-2589 | INVOICE 30027945:  5 GB @ $50 PER = $250 (5/18) IMAGESILO | 2410-000 | | 250.00 | 4,520,749.75 |
| 06/13/18 | 22429 | SHEPHERD DATA SERVICES<br>527 MARQUETTE AVENUE | 1/2 OF SHEPHERD DATA SERVICES INVOICE 5/31/18  (OTHER 1/2 TO BE PAID | 2410-000 | | 50.00 | 4,520,699.75 |

Subtotals :  $0.00  $23,283.37

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM   V.20.40

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page:  289

**Case Number:**  08-46617-SKH

**Case Name:**  POLAROID CORPORATION

**Taxpayer ID #:**  **-***6546

**Period Ending:**  01/24/22

**Trustee:**  John R. Stoebner (430050)

**Bank Name:**  Mechanics Bank

**Account:**  ******7766 - DDA (bms)

**Blanket Bond:**  $28,878,000.00   (per case limit)

**Separate Bond:**  N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | 400 RAND TOWER MINNEAPOLIS, MN 55402 | BY PCE) | | | | |
| 06/25/18 | 22430 | JENNIFER DEVELOPMENT CO 1907 EAST WAYZATA BLVD, SUITE 250 WAYZATA, MN 55391-2069 | RENT (JULY 2018) FOR RECORD RETENTION | 2410-000 | | 437.50 | 4,520,262.25 |
| 06/28/18 | 22431 | LAPP, LIBRA, THOMSON, STOEBNER & PUSCH, CHTD 120 SOUTH 6TH STREET STE 2500 MINNEAPOLIS, MN 55402 | ATTORNEY FOR TRUSTEE FEES AND EXPENSES PER ORDER 6.27.18 | | | 191,224.81 | 4,329,037.44 |
| | | | ATTORNEY FOR TRUSTEE FEES          189,183.50 | 3110-000 | | | 4,329,037.44 |
| | | | ATTORNEY FOR TRUSTEE EXPENSES          2,041.31 | 3120-000 | | | 4,329,037.44 |
| 06/28/18 | 22432 | PRICEWATERHOUSECOOPERS LLP Attn:  Shonda Finseth 45 South 7th Street Suite 3400 MINNEAPOLIS, MN 55402 | ACCOUNTANT FOR TRUSTEE FEES AND EXPENSES PER ORDER 6.27.18 | | | 19,035.24 | 4,310,002.20 |
| | | | ACCOUNTANT FOR TRUSTEE FEES          15,904.00 | 3410-000 | | | 4,310,002.20 |
| | | | ACCOUNTANT FOR TRUSTEE EXPENSES          3,131.24 | 3420-000 | | | 4,310,002.20 |
| 06/28/18 | 22433 | MELAND RUSSIN & BUDWICK PA 3200 SOUTHEAST FINANCIAL CENTER 200 SOUTH BISCAYNE BOULEVARD MIAMI, FL 33131 | SPECIAL COUNSEL FOR TRUSTEE FEES AND EXPENSES PER ORDER 6.27.18 | | | 72,386.15 | 4,237,616.05 |
| | | | SPECIAL COUNSEL FOR TRUSTEE FEES          71,736.00 | 3210-000 | | | 4,237,616.05 |
| | | | SPECIAL COUNSEL FOR TRUSTEE EXPENSES          650.15 | 3220-000 | | | 4,237,616.05 |
| 06/28/18 | 22434 | JOHN R STOEBNER, TRUSTEE 120 South 6th Street, Suite 2500 Minneapolis, MN 55402 | INTERIM TRUSTEE COMPENSATION AND EXPENSES PER ORDER  6.27.18 | | | 12,544.76 | 4,225,071.29 |
| | | | TRUSTEE          10,928.39 | 2100-000 | | | 4,225,071.29 |

Subtotals :          $0.00          $295,628.46

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM   V.20.40

Exhibit 9

# Form 2

Page: 290

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH

**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** \*\*-\*\*\*6546

**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)

**Bank Name:** Mechanics Bank

**Account:** \*\*\*\*\*\*7766 - DDA (bms)

**Blanket Bond:** $28,878,000.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | COMPENSATION | | | | |
| | | | TRUSTEE EXPENSES          1,616.37 | 2200-000 | | | 4,225,071.29 |
| 07/02/18 | 22435 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES --<br>MONTH OF JUNE 2018 | 3731-000 | | 3,500.00 | 4,221,571.29 |
| 07/02/18 | 22436 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA<br>COMPUTER TAPES | 2410-000 | | 2,495.21 | 4,219,076.08 |
| 07/02/18 | 22437 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MN<br>COMPUTER TAPES | 2410-000 | | 303.66 | 4,218,772.42 |
| 07/02/18 | 22438 | IRON MOUNTAIN | PAPER STORAGE | 2410-000 | | 1,549.77 | 4,217,222.65 |
| 07/02/18 | 22439 | RADFORD WAREHOUSE | FILE STORAGE | 2410-000 | | 1,200.00 | 4,216,022.65 |
| 07/02/18 | 22440 | STATE OF CALIFORNIA<br>FRANCHISE TAX BOARD<br>P O BOX 2952<br>SACRAMENTO, CA 95812-2952 | PENALTY DUE RE TAX YEAR 12/09 | 2820-000 | | 250.00 | 4,215,772.65 |
| 07/03/18 | {40} | PIFMASS, LLCJOHN R<br>20180703MMQFMPGS00 0045 | 55% OF SALE PROCEEDS | 1129-000 | 550,000.00 | | 4,765,772.65 |
| 07/09/18 | 22441 | SHEPHERD DATA SERVICES<br>527 MARQUETTE AVENUE<br>400 RAND TOWER<br>MINNEAPOLIS, MN 55402 | 1/2 OF SHEPHERD DATA SERVICES<br>INVOICE 6/30/18  (OTHER 1/2 TO BE PAID<br>BY PCE) | 2410-000 | | 817.50 | 4,764,955.15 |
| 07/12/18 | 22442 | SOURCECORP<br>P O BOX 142589<br>DRAWER # 9062<br>IRVING, TX 75014-2589 | INVOICE 30028321:  5 GB @ $50 PER = $250<br>(6/18) IMAGESILO | 2410-000 | | 250.00 | 4,764,705.15 |
| 07/19/18 | 22443 | NAVISITE<br>400 MINUTEMAN ROAD<br>ANDOVER, MA 01810 | INV305784 JULY '18 $3495 + MAY '18 $0<br>premium bandwidth: providing data center<br>co-location services | 2410-000 | | 3,495.00 | 4,761,210.15 |
| 07/23/18 | 22444 | JENNIFER DEVELOPMENT CO<br>1907 EAST WAYZATA BLVD,<br>SUITE 250<br>WAYZATA, MN 55391-2069 | RENT (AUGUST 2018) FOR RECORD<br>RETENTION | 2410-000 | | 437.50 | 4,760,772.65 |
| 08/01/18 | 22445 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES --<br>MONTH OF JULY 2018 | 3731-000 | | 3,500.00 | 4,757,272.65 |
| 08/01/18 | 22446 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES<br>EXPENSES -- NETWORK SOLUTIONS<br>EXPENSES | 3732-000 | | 528.49 | 4,756,744.16 |
| 08/01/18 | 22447 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA | 2410-000 | | 2,495.21 | 4,754,248.95 |

Subtotals :                          $550,000.00        $20,822.34

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** Mechanics Bank |
| | **Account:** ******7766 - DDA (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00  (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | COMPUTER TAPES | | | | |
| 08/01/18 | 22448 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MN<br>COMPUTER TAPES | 2410-000 | | 303.66 | 4,753,945.29 |
| 08/01/18 | 22449 | IRON MOUNTAIN | PAPER STORAGE | 2410-000 | | 1,493.06 | 4,752,452.23 |
| 08/01/18 | 22450 | RADFORD WAREHOUSE | FILE STORAGE | 2410-000 | | 1,200.00 | 4,751,252.23 |
| 08/01/18 | 22451 | NAVISITE LLC - CHARTER<br>COMMUNICATIONS<br>LOCKBOX #5138<br>P O BOX 7247<br>PHILADELPHIA, PA 19170-5138 | INV307147 AUG '18 $3495 + JUNE '18 $0<br>premium bandwidth: providing data center<br>co-location services | 2410-000 | | 3,495.00 | 4,747,757.23 |
| 08/07/18 | 22452 | SHEPHERD DATA SERVICES<br>527 MARQUETTE AVENUE<br>400 RAND TOWER<br>MINNEAPOLIS, MN 55402 | 1/2 OF SHEPHERD DATA SERVICES<br>INVOICE 7/31/18  (OTHER 1/2 TO BE PAID<br>BY PCE) | 2410-000 | | 817.50 | 4,746,939.73 |
| 08/10/18 | 22453 | SOURCECORP<br>P O BOX 142589<br>DRAWER # 9062<br>IRVING, TX 75014-2589 | INVOICE 30028639:  5 GB @ $50 PER = $250<br>(7/18) IMAGESILO | 2410-000 | | 250.00 | 4,746,689.73 |
| 08/10/18 | 22454 | SOURCECORP<br>P O BOX 142589<br>DRAWER # 9062<br>IRVING, TX 75014-2589 | INVOICE 30028452:  4 EA @ $40 PER = $160<br>(7/18) CD VAULT STORAGE | 2410-000 | | 160.00 | 4,746,529.73 |
| 08/21/18 | {19} | PB ESTATE CANADA INC | TO CLOSE OUT CANADIAN BANK<br>ACCOUNT -- IN CANADIAN DOLLARS -- TO<br>BE CONVERTED TO US DOLLARS | 1129-000 | 5,075.54 | | 4,751,605.27 |
| 08/23/18 | 22455 | JENNIFER DEVELOPMENT CO<br>1907 EAST WAYZATA BLVD,<br>SUITE 250<br>WAYZATA, MN 55391-2069 | RENT (SEPTEMBER 2018) FOR RECORD<br>RETENTION | 2410-000 | | 437.50 | 4,751,167.77 |
| 08/24/18 | {19} | PB ESTATE CANADA INC. -<br>ADJUSTMENT RE US TO<br>CANADIAN DOLLARS | ADJUSTMENT RE US TO CANADIAN<br>DOLLARS - TO CLOSE OUT CANADIAN<br>BANK ACCOUNT -- IN CANADIAN DOLLARS<br>-- TO BE CONVERTED TO US DOLLARS | 1129-000 | -1,315.05 | | 4,749,852.72 |
| 08/28/18 | 22456 | NAVISITE LLC - CHARTER<br>COMMUNICATIONS<br>LOCKBOX #5138<br>P O BOX 7247<br>PHILADELPHIA, PA 19170-5138 | INV308518 SEPT '18 $3495 + JULY '18 $0<br>premium bandwidth: providing data center<br>co-location services | 2410-000 | | 3,495.00 | 4,746,357.72 |
| 08/30/18 | 22457 | INTERNATIONAL SURETIES, LTD. | BOND #016039079 9/1/18 - 9/1/19 (bond | 2300-000 | | 39,841.20 | 4,706,516.52 |

| | Subtotals : | $3,760.49 | $51,492.92 |
|---|---|---|---|

Exhibit 9

# Form 2

Page: 292

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** Mechanics Bank |
| | **Account:** ******7766 - DDA (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00  (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | 8<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | 701 POYDRAS STREET - SUITE 420<br>NEW ORLEANS,, LA 70139 | $57,000,000.00) (pro rata between Pol Corp and PCE) | | | | |
| 08/31/18 | 22458 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES -- MONTH OF AUGUST2018 | 3731-000 | | 3,500.00 | 4,703,016.52 |
| 08/31/18 | 22459 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA COMPUTER TAPES | 2410-000 | | 2,620.94 | 4,700,395.58 |
| 08/31/18 | 22460 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MN COMPUTER TAPES | 2410-000 | | 319.09 | 4,700,076.49 |
| 08/31/18 | 22461 | IRON MOUNTAIN | PAPER STORAGE | 2410-000 | | 1,584.16 | 4,698,492.33 |
| 08/31/18 | 22462 | RADFORD WAREHOUSE | FILE STORAGE | 2410-000 | | 1,200.00 | 4,697,292.33 |
| 09/04/18 | {42} | PCI LIQUIDATING TRUST | PRO RATA DISTRIBUTION ON POC 80-2 - 4th distribution | 1121-000 | 8,738.27 | | 4,706,030.60 |
| 09/11/18 | | BKAY MARKETING LLC | SALE OF 10 REPLICAS OF FINE ART | | 607.71 | | 4,706,638.31 |
| | {14} | | SALE OF 10 REPLICAS        862.01<br>OF FINE ART | 1129-000 | | | 4,706,638.31 |
| | | BKAY MARKETING LLC | 15% COMMISSION          -129.30 | 3610-000 | | | 4,706,638.31 |
| | | BKAY MARKETING LLC | ADVERTISING            -125.00<br>EXPENSES | 3620-000 | | | 4,706,638.31 |
| 09/11/18 | 22463 | SHEPHERD DATA SERVICES<br>527 MARQUETTE AVENUE<br>400 RAND TOWER<br>MINNEAPOLIS, MN 55402 | 1/2 OF SHEPHERD DATA SERVICES INVOICE 8/31/18 (OTHER 1/2 TO BE PAID BY PCE) | 2410-000 | | 817.50 | 4,705,820.81 |
| 09/17/18 | {40} | PIFMASS, LLCJOHN R<br>20180917MMQFMPGS00 0022 | ADDITIONAL SALE PROCEEDS | 1129-000 | 78,600.00 | | 4,784,420.81 |
| 09/17/18 | 22464 | SOURCECORP<br>P O BOX 142589<br>DRAWER # 9062<br>IRVING, TX 75014-2589 | INVOICE 30028964:  5 GB @ $50 PER = $250 (8/18) IMAGESILO | 2410-000 | | 250.00 | 4,784,170.81 |
| 09/19/18 | 22465 | JENNIFER DEVELOPMENT CO<br>1907 EAST WAYZATA BLVD,<br>SUITE 250<br>WAYZATA, MN 55391-2069 | RENT (OCTOBER 2018) FOR RECORD RETENTION | 2410-000 | | 437.50 | 4,783,733.31 |
| 09/25/18 | 22466 | NAVISITE LLC - CHARTER COMMUNICATIONS<br>LOCKBOX #5138<br>P O BOX 7247<br>PHILADELPHIA, PA 19170-5138 | INV310005 OCT '18 $3495 +  AUG '18 $0 premium bandwidth: providing data center co-location services | 2410-000 | | 3,495.00 | 4,780,238.31 |

Subtotals :                    $87,945.98        $14,224.19

{} Asset reference(s)                                                                        Printed: 01/24/2022 10:40 AM    V.20.40

Exhibit 9

## Form 2

Page: 293

### Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH

**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546

**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)

**Bank Name:** Mechanics Bank

**Account:** ******7766 - DDA (bms)

**Blanket Bond:** $28,878,000.00  (per case limit)

**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 09/27/18 | 22467 | BOIES SCHILLER & FLEXNER LLP 2200 NW CORPORATE BOULEVARD SUITE 400 BOCA RATON, FL 33431 | SPECIAL COUNSEL FOR TRUSTEE FEES AND EXPENSES PER ORDER 9.26.18 | | | 1,800,000.00 | 2,980,238.31 |
| | | | SPECIAL COUNSEL FOR TRUSTEE FEES | 1,787,223.10 | 3210-000 | | | 2,980,238.31 |
| | | | SPECIAL COUNSEL FOR TRUSTEE EXPENSES | 12,776.90 | 3220-000 | | | 2,980,238.31 |
| 10/01/18 | 22468 | LAPP, LIBRA, THOMSON, STOEBNER & PUSCH, CHTD 120 SOUTH 6TH STREET STE 2500 MINNEAPOLIS, MN 55402 | ATTORNEY FOR TRUSTEE FEES AND EXPENSES PER ORDER 9.26.18 | | | 215,938.39 | 2,764,299.92 |
| | | | ATTORNEY FOR TRUSTEE FEES | 208,506.50 | 3110-000 | | | 2,764,299.92 |
| | | | ATTORNEY FOR TRUSTEE EXPENSES | 7,431.89 | 3120-000 | | | 2,764,299.92 |
| 10/01/18 | 22469 | ANTHONY R BATTLES LAW FIRM PA 706 SECOND AVENUE SO SUITE 276 MINNEAPOLIS, MN 55402 | SPECIAL ERISA COUNSEL FOR TRUSTEE FEES PER ORDER 9.26.18 | 3210-000 | | 6,142.50 | 2,758,157.42 |
| 10/01/18 | 22470 | PRICEWATERHOUSECOOPERS LLP Attn: Shonda Finseth 45 South 7th Street Suite 3400 MINNEAPOLIS, MN 55402 | ACCOUNTANT FOR TRUSTEE FEES AND EXPENSES PER ORDER 9.26.18 | | | 13,245.58 | 2,744,911.84 |
| | | | ACCOUNTANT FOR TRUSTEE FEES | 7,422.50 | 3410-000 | | | 2,744,911.84 |
| | | | ACCOUNTANT FOR TRUSTEE EXPENSES | 5,823.08 | 3420-000 | | | 2,744,911.84 |
| 10/01/18 | 22471 | COBB & ASSOCIATES LTD. 3710 IDS CENTER 80 SOUTH EIGHTH STREET MINNEAPOLIS, MN 55402 | CONSULTANT FOR TRUSTEE FEES PER ORDER 9.26.18 | 3731-000 | | 47,261.90 | 2,697,649.94 |
| 10/01/18 | 22472 | QUINN EMANUEL URQUHART & SULLIVAN LLP 865 S. FIGUEROA STREET, 10TH FLOOR | SPECIAL COUNSEL FOR TRUSTEE FEES AND EXPENSES PER ORDER 9.26.18 | | | 141,347.00 | 2,556,302.94 |

Subtotals :                    $0.00        $2,223,935.37

Exhibit 9

# Form 2

Page: 294

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH

**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546

**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)

**Bank Name:** Mechanics Bank

**Account:** ******7766 - DDA (bms)

**Blanket Bond:** $28,878,000.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | LOS ANGELES, CA 90017 | | | | | |
| | | | SPECIAL COUNSEL       140,626.35<br>FOR TRUSTEE FEES | 3210-000 | | | 2,556,302.94 |
| | | | SPECIAL COUNSEL          720.65<br>FOR TRUSTEE<br>EXPENSES | 3220-000 | | | 2,556,302.94 |
| 10/01/18 | 22473 | MELAND RUSSIN & BUDWICK PA<br>3200 SOUTHEAST FINANCIAL<br>CENTER<br>200 SOUTH BISCAYNE<br>BOULEVARD<br>MIAMI, FL 33131 | SPECIAL COUNSEL FOR TRUSTEE FEES<br>AND EXPENSES PER ORDER 9.26.18 | | | 108,976.09 | 2,447,326.85 |
| | | | SPECIAL COUNSEL       107,478.75<br>FOR TRUSTEE FEES | 3210-000 | | | 2,447,326.85 |
| | | | SPECIAL COUNSEL        1,497.34<br>FOR TRUSTEE<br>EXPENSES | 3220-000 | | | 2,447,326.85 |
| 10/02/18 | 22474 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES --<br>MONTH OF SEPTEMBER 2018 | 3731-000 | | 3,500.00 | 2,443,826.85 |
| 10/02/18 | 22475 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA<br>COMPUTER TAPES | 2410-000 | | 2,620.94 | 2,441,205.91 |
| 10/02/18 | 22476 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MN<br>COMPUTER TAPES | 2410-000 | | 319.09 | 2,440,886.82 |
| 10/02/18 | 22477 | IRON MOUNTAIN | PAPER STORAGE | 2410-000 | | 1,852.47 | 2,439,034.35 |
| 10/02/18 | 22478 | RADFORD WAREHOUSE | FILE STORAGE | 2410-000 | | 1,200.00 | 2,437,834.35 |
| 10/02/18 | 22479 | POSTMASTER<br>P O BOX FEE PAYMENT US<br>POSTAL SERVICE<br>61 PLEASANT STREET<br>NEWBURYPORT, MA 01950-9998 | PBE CORPORATION PO BOX 727<br>RENEWAL FEE FOR 6 MONTHS | 2990-000 | | 226.00 | 2,437,608.35 |
| 10/03/18 | 22480 | JOHN R STOEBNER, TRUSTEE<br>120 South 6th Street, Suite 2500<br>Minneapolis, MN 55402 | INTERIM TRUSTEE COMPENSATION AND<br>EXPENSES PER ORDER  9.26.18 | | | 47,534.41 | 2,390,073.94 |
| | | | TRUSTEE              47,106.01<br>COMPENSATION | 2100-000 | | | 2,390,073.94 |
| | | | TRUSTEE EXPENSES        428.40 | 2200-000 | | | 2,390,073.94 |
| 10/09/18 | 22481 | SOURCECORP<br>P O BOX 142589 | INVOICE 30029206:  5 GB @ $50 PER = $250<br>(9/18) IMAGESILO | 2410-000 | | 250.00 | 2,389,823.94 |

| | Subtotals : | $0.00 | $166,479.00 |
|---|---|---|---|

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM     V.20.40

Exhibit 9

# Form 2

Page: 295

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH

**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** \*\*-\*\*\*6546

**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)

**Bank Name:** Mechanics Bank

**Account:** \*\*\*\*\*\*7766 - DDA (bms)

**Blanket Bond:** $28,878,000.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | DRAWER # 9062<br>IRVING, TX 75014-2589 | | | | | |
| 10/09/18 | 22482 | SHEPHERD DATA SERVICES<br>527 MARQUETTE AVENUE<br>400 RAND TOWER<br>MINNEAPOLIS, MN 55402 | 1/2 OF SHEPHERD DATA SERVICES<br>INVOICE 9/30/18  (OTHER 1/2 TO BE PAID<br>BY PCE) | 2410-000 | | 817.50 | 2,389,006.44 |
| 10/22/18 | 22483 | JENNIFER DEVELOPMENT CO<br>1907 EAST WAYZATA BLVD,<br>SUITE 250<br>WAYZATA, MN 55391-2069 | RENT (NOVEMBER 2018) FOR RECORD<br>RETENTION | 2410-000 | | 437.50 | 2,388,568.94 |
| 10/23/18 | 22484 | NAVISITE LLC - CHARTER<br>COMMUNICATIONS<br>LOCKBOX #5138<br>P O BOX 7247<br>PHILADELPHIA, PA 19170-5138 | INV311454 NOV '18 $3495 +  SEPT '18 $0<br>premium bandwidth: providing data center<br>co-location services | 2410-000 | | 3,495.00 | 2,385,073.94 |
| 11/01/18 | 22485 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES --<br>MONTH OF OCTOBER 2018 | 3731-000 | | 3,500.00 | 2,381,573.94 |
| 11/01/18 | 22486 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA<br>COMPUTER TAPES | 2410-000 | | 2,620.94 | 2,378,953.00 |
| 11/01/18 | 22487 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MN<br>COMPUTER TAPES | 2410-000 | | 319.09 | 2,378,633.91 |
| 11/01/18 | 22488 | IRON MOUNTAIN | PAPER STORAGE | 2410-000 | | 1,584.16 | 2,377,049.75 |
| 11/01/18 | 22489 | RADFORD WAREHOUSE | FILE STORAGE | 2410-000 | | 1,200.00 | 2,375,849.75 |
| 11/07/18 | 22490 | SHEPHERD DATA SERVICES<br>527 MARQUETTE AVENUE<br>400 RAND TOWER<br>MINNEAPOLIS, MN 55402 | 1/2 OF SHEPHERD DATA SERVICES<br>INVOICE 10/31/18  (OTHER 1/2 TO BE PAID<br>BY PCE) | 2410-000 | | 817.50 | 2,375,032.25 |
| 11/13/18 | 22491 | SOURCECORP<br>P O BOX 142589<br>DRAWER # 9062<br>IRVING, TX 75014-2589 | INVOICE 30029528:  5 GB @ $50 PER = $250<br>(10/18) IMAGESILO | 2410-000 | | 250.00 | 2,374,782.25 |
| 11/13/18 | 22492 | SOURCECORP<br>P O BOX 142589<br>DRAWER # 9062<br>IRVING, TX 75014-2589 | INVOICE 30029433:  1 EA @ $40 PER = $40<br>(10/18) CD VAULT STORAGE | 2410-000 | | 40.00 | 2,374,742.25 |
| 11/20/18 | 22493 | JENNIFER DEVELOPMENT CO<br>1907 EAST WAYZATA BLVD,<br>SUITE 250 | RENT (DECEMBER 2018) FOR RECORD<br>RETENTION | 2410-000 | | 437.50 | 2,374,304.75 |

Subtotals :　　$0.00　　$15,519.19

Exhibit 9

# Form 2

Page: 296

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH
**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546
**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)
**Bank Name:** Mechanics Bank
**Account:** ******7766 - DDA (bms)
**Blanket Bond:** $28,878,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | WAYZATA, MN 55391-2069 | | | | | |
| 11/26/18 | 22494 | NAVISITE LLC - CHARTER COMMUNICATIONS LOCKBOX #5138 P O BOX 7247 PHILADELPHIA, PA 19170-5138 | INV312940 DEC '18 $3495 +  OCT '18 $0 premium bandwidth: providing data center co-location services | 2410-000 | | 3,495.00 | 2,370,809.75 |
| 11/29/18 | 22495 | JAMES DOLAN 43A HIGH STREET NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES -- MONTH OF NOVEMBER 2018 | 3731-000 | | 3,500.00 | 2,367,309.75 |
| 11/29/18 | 22496 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA COMPUTER TAPES | 2410-000 | | 2,620.94 | 2,364,688.81 |
| 11/29/18 | 22497 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MN COMPUTER TAPES | 2410-000 | | 319.09 | 2,364,369.72 |
| 11/29/18 | 22498 | IRON MOUNTAIN | PAPER STORAGE | 2410-000 | | 1,600.09 | 2,362,769.63 |
| 11/29/18 | 22499 | RADFORD WAREHOUSE | FILE STORAGE | 2410-000 | | 1,200.00 | 2,361,569.63 |
| 12/04/18 | 22500 | Wayne L. Beacham 6 Redman Rd Canton, MA 02021, | Dividend paid 100.00% on $4,083.88; Claim# 436; Filed: $5,888.80; Reference: | 5300-000 | | 4,083.88 | 2,357,485.75 |
| 12/04/18 | 22501 | SUSAN GAGNON DECEASED, SURVIVED BY EDWARD W. GAGNON 6110 CARDINAL DR NEW BERN, NC 28560 | Dividend paid 100.00% on $5,365.60; Claim# 437; Filed: $5,365.60; Reference: | 5300-000 | | 5,365.60 | 2,352,120.15 |
| 12/04/18 | 22502 | Randall G. Lucas 20 Angie Rd North Billerica, MA 01862, | Dividend paid 100.00% on $7,073.30; Claim# 438; Filed: $10,199.44; Reference: | 5300-000 | | 7,073.30 | 2,345,046.85 |
| 12/04/18 | 22503 | Peter C. Spear 18 Waverly Terrace Belmont, MA 02478, | Dividend paid 100.00% on $6,920.49; Claim# 439; Filed: $9,979.08; Reference: | 5300-000 | | 6,920.49 | 2,338,126.36 |
| 12/04/18 | 22504 | MN DEPARTMENT OF REVENUE. | Dividend paid 100.00% on $2,085.39; Claim# MINTAX3; Filed: $0.00; Reference: Voided on 12/10/18 | 5300-000 | | 2,085.39 | 2,336,040.97 |
| 12/04/18 | 22505 | INTERNAL REVENUE SERVICE. | Combined Check for Claims#IRSTAX3,EEFICA3,EEMEDI3,ERMEDI3,ERFICA3 Voided on 12/10/18 | 5300-000 | | 7,898.42 | 2,328,142.55 |
| 12/06/18 | 22506 | SHEPHERD DATA SERVICES 527 MARQUETTE AVENUE 400 RAND TOWER | 1/2 OF SHEPHERD DATA SERVICES INVOICE 11/30/18  (OTHER 1/2 TO BE PAID BY PCE) | 2410-000 | | 817.50 | 2,327,325.05 |

| | | | Subtotals : | | $0.00 | $46,979.70 | |

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM   V.20.40

Exhibit 9

# Form 2

Page: 297

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH

**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546

**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)

**Bank Name:** Mechanics Bank

**Account:** ******7766 - DDA (bms)

**Blanket Bond:** $28,878,000.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| | | MINNEAPOLIS, MN 55402 | | | | |
| 12/06/18 | | IRS USATAXPYMT 181205<br>220873931835879<br>VIA ACH PAYMENT | IRS USATAXPYMT 181205<br>220873931835879; Combined Check for<br>Claims#IRSTAX3,EEFICA3,EEMEDI3,ERMED<br>I3,ERFICA3 | | 7,898.42 | 2,319,426.63 |
| | | | Dividend paid 100.00%        3,910.10<br>INCOME TAX | 5300-000 | | 2,319,426.63 |
| | | | Dividend paid 100.00%        1,616.18<br>EE FICA | 5300-000 | | 2,319,426.63 |
| | | | Dividend paid 100.00%          377.98<br>EE MEDICARE | 5300-000 | | 2,319,426.63 |
| | | | Dividend paid 100.00%        1,616.18<br>ER FICA | 5800-000 | | 2,319,426.63 |
| | | | Dividend paid 100.00%          377.98<br>ER MEDICARE | 5800-000 | | 2,319,426.63 |
| 12/06/18 | | MN DEPARTMENT OF REVENUE.<br>VIA ACH PAYMENT | MN DEPT OF REVEN MN Rev pay 181205<br>000000080555296; Dividend paid 100.00% on<br>$2,085.39; Claim# MINTAX3; Filed: $0.00;<br>Reference: | 5300-000 | 2,085.39 | 2,317,341.24 |
| 12/10/18 | 22504 | MN DEPARTMENT OF REVENUE. | Dividend paid 100.00% on $2,085.39; Claim#<br>MINTAX3; Filed: $0.00; Reference:<br>Voided: check issued on 12/04/18 | 5300-000 | -2,085.39 | 2,319,426.63 |
| 12/10/18 | 22505 | INTERNAL REVENUE SERVICE. | Combined Check for<br>Claims#IRSTAX3,EEFICA3,EEMEDI3,ERMED<br>I3,ERFICA3<br>Voided: check issued on 12/04/18 | 5300-000 | -7,898.42 | 2,327,325.05 |
| 12/11/18 | 22507 | SOURCECORP<br>P O BOX 142589<br>DRAWER # 9062<br>IRVING, TX 75014-2589 | INVOICE 30029887:  5 GB @ $50 PER = $250<br>(11/18) IMAGESILO | 2410-000 | 250.00 | 2,327,075.05 |
| 12/11/18 | 22508 | SOURCECORP<br>P O BOX 142589<br>DRAWER # 9062<br>IRVING, TX 75014-2589 | INVOICE 30029755:  2 EA @ $40 PER = $80<br>(11/18) CD VAULT STORAGE | 2410-000 | 80.00 | 2,326,995.05 |
| 12/19/18 | 22509 | LAPP, LIBRA, THOMSON,<br>STOEBNER & PUSCH, CHTD<br>120 SOUTH 6TH STREET STE<br>2500<br>MINNEAPOLIS, MN 55402 | ATTORNEY FOR TRUSTEE FEES AND<br>EXPENSES PER ORDER 12.19.18 | | 136,013.61 | 2,190,981.44 |

Subtotals :                                $0.00        $136,343.61

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM    V.20.40

Exhibit 9

# Form 2

Page: 298

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH

**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546

**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)

**Bank Name:** Mechanics Bank

**Account:** ******7766 - DDA (bms)

**Blanket Bond:** $28,878,000.00  (per case limit)

**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ATTORNEY FOR TRUSTEE FEES | 135,435.50 | 3110-000 | | | 2,190,981.44 |
| | | | ATTORNEY FOR TRUSTEE EXPENSES | 578.11 | 3120-000 | | | 2,190,981.44 |
| 12/19/18 | 22510 | PRICEWATERHOUSECOOPERS LLP Attn:  Shonda Finseth 45 South 7th Street Suite 3400 MINNEAPOLIS, MN 55402 | ACCOUNTANT FOR TRUSTEE FEES AND EXPENSES PER ORDER 12.19.18 | | | 11,540.91 | 2,179,440.53 |
| | | | ACCOUNTANT FOR TRUSTEE FEES | 6,861.50 | 3410-000 | | | 2,179,440.53 |
| | | | ACCOUNTANT FOR TRUSTEE EXPENSES | 4,679.41 | 3420-000 | | | 2,179,440.53 |
| 12/19/18 | 22511 | QUINN EMANUEL URQUHART & SULLIVAN LLP 865 S. FIGUEROA STREET, 10TH FLOOR LOS ANGELES, CA 90017 | SPECIAL COUNSEL FOR TRUSTEE FEES PER ORDER 12.19.18 | 3210-000 | | 3,429.93 | 2,176,010.60 |
| 12/19/18 | 22512 | MELAND RUSSIN & BUDWICK PA 3200 SOUTHEAST FINANCIAL CENTER 200 SOUTH BISCAYNE BOULEVARD MIAMI, FL 33131 | SPECIAL COUNSEL FOR TRUSTEE FEES AND EXPENSES PER ORDER 12.19.18 | 3210-000 | | 2,714.05 | 2,173,296.55 |
| 12/21/18 | 22513 | JENNIFER DEVELOPMENT CO 1907 EAST WAYZATA BLVD, SUITE 250 WAYZATA, MN 55391-2069 | RENT (JANUARY 2019) FOR RECORD RETENTION | 2410-000 | | 437.50 | 2,172,859.05 |
| 12/26/18 | | FAEGRE BAKER DANIELS LLP 2200 WELLS FARGO CENTER 90 SOUTH 7TH STREET MINNEAPOLIS, MN 55402-3901 | REFUND OF OVERPAYMENT | 6700-000 | | -36,443.92 | 2,209,302.97 |
| 12/26/18 | 22514 | NAVISITE LLC - CHARTER COMMUNICATIONS LOCKBOX #5138 P O BOX 7247 PHILADELPHIA, PA 19170-5138 | INV314397 JAN '19 $3495 +  NOV '18 $0 premium bandwidth: providing data center co-location services | 2410-000 | | 3,495.00 | 2,205,807.97 |
| 01/02/19 | 22515 | JAMES DOLAN 43A HIGH STREET NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES -- MONTH OF DECEMBER 2018 | 3731-000 | | 3,500.00 | 2,202,307.97 |

Subtotals :              $0.00       $-11,326.53

Exhibit 9

# Form 2

Page: 299

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** Mechanics Bank |
| | **Account:** ******7766 - DDA (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00  (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/02/19 | 22516 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA<br>COMPUTER TAPES | 2410-000 | | 2,620.94 | 2,199,687.03 |
| 01/02/19 | 22517 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MN<br>COMPUTER TAPES | 2410-000 | | 319.09 | 2,199,367.94 |
| 01/02/19 | 22518 | IRON MOUNTAIN | PAPER STORAGE | 2410-000 | | 1,595.61 | 2,197,772.33 |
| 01/02/19 | 22519 | RADFORD WAREHOUSE | FILE STORAGE | 2410-000 | | 1,200.00 | 2,196,572.33 |
| 01/02/19 | 22520 | CT CORPORATION<br>P O BOX 4349<br>CAROL STREAM, IL 60197-4349 | ANNUAL INVOICE FOR STATUTORY<br>REPRESENTATION:  PBE HOLDING<br>COMPANY (DE) 2/1/19 - 1/31/20 | 3991-000 | | 373.35 | 2,196,198.98 |
| 01/04/19 | {42} | PCI LIQUIDATING TRUST | PRO RATA DISTRIBUTION ON POC 80-2 -<br>5th distribution | 1121-000 | 8,297.15 | | 2,204,496.13 |
| 01/07/19 | 22521 | SHEPHERD DATA SERVICES<br>527 MARQUETTE AVENUE<br>400 RAND TOWER<br>MINNEAPOLIS, MN 55402 | 1/2 OF SHEPHERD DATA SERVICES<br>INVOICE 12/31/18  (OTHER 1/2 TO BE PAID<br>BY PCE) | 2410-000 | | 817.50 | 2,203,678.63 |
| 01/15/19 | 22522 | SOURCECORP<br>P O BOX 142589<br>DRAWER # 9062<br>IRVING, TX 75014-2589 | INVOICE 30030205:  5 GB @ $50 PER = $250<br>(12/18) IMAGESILO | 2410-000 | | 250.00 | 2,203,428.63 |
| 01/15/19 | 22523 | SOURCECORP<br>P O BOX 142589<br>DRAWER # 9062<br>IRVING, TX 75014-2589 | INVOICE 30030204:  3 EA @ $40 PER = $120<br>(12/18) CD VAULT STORAGE | 2410-000 | | 120.00 | 2,203,308.63 |
| 01/22/19 | 22524 | JENNIFER DEVELOPMENT CO<br>1907 EAST WAYZATA BLVD,<br>SUITE 250<br>WAYZATA, MN 55391-2069 | RENT (FEBRUARY 2019) FOR RECORD<br>RETENTION | 2410-000 | | 437.50 | 2,202,871.13 |
| 01/23/19 | 22525 | NAVISITE LLC - CHARTER<br>COMMUNICATIONS<br>LOCKBOX #5138<br>P O BOX 7247<br>PHILADELPHIA, PA 19170-5138 | INV315847 FEB '19 $3495 +  DEC '18 $0<br>premium bandwidth: providing data center<br>co-location services | 2410-000 | | 3,495.00 | 2,199,376.13 |
| 01/24/19 | | From Account #******7775 | TRANSFER ACCOUNT FUNDS TO MAIN<br>CHECKING ACCOUNT | 9999-000 | 950,000.00 | | 3,149,376.13 |
| 01/24/19 | | From Account #******7774 | TRANSFER ACCOUNT FUNDS TO MAIN<br>CHECKING ACCOUNT | 9999-000 | 1,589,554.60 | | 4,738,930.73 |
| 01/24/19 | | From Account #******7773 | TRANSFER ACCOUNT FUNDS TO MAIN<br>CHECKING ACCOUNT | 9999-000 | 6,181,652.83 | | 10,920,583.56 |
| 01/24/19 | 22526 | JOHN R STOEBNER TRUSTEE | TRANSFER FUNDS BY POLAROID ESTATE | 8500-002 | | 7,901,426.90 | 3,019,156.66 |

Subtotals :                      $8,729,504.58      $7,912,655.89

Exhibit 9

# Form 2

Page: 300

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH
**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546
**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)
**Bank Name:** Mechanics Bank
**Account:** ******7766 - DDA (bms)
**Blanket Bond:** $28,878,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | FOR POLAROID CONSUMER<br>ELECTRONICS LLC BKY 08-46620 | TO PCE ESTATE PER ORDER 1.23.19 [DOC<br>3187] RE ALLOCATION AGREEMENT | | | | |
| 01/25/19 | {171} | JOHN R STOEBNER TRUSTEE<br>FOR POLAROID CONSUMER<br>ELECTRONICS LLC BKY 08-46620 | FUNDS FROM PCE ESTATE TO POLAROID<br>ESTATE PER ORDER 1.23.19 [DOC 3187]<br>RE ALLOCATION AGREEMENT (Acorn/PAC<br>Funding Settlement) | 1229-000 | 2,900,000.00 | | 5,919,156.66 |
| 01/29/19 | 22527 | JOHN R STOEBNER, TRUSTEE<br>120 South 6th Street, Suite 2500<br>Minneapolis, MN 55402 | INTERIM TRUSTEE COMPENSATION AND<br>EXPENSES PER ORDER  12.19.18 | | | 25,252.68 | 5,893,903.98 |
| | | | TRUSTEE                    23,486.00<br>COMPENSATION | 2100-000 | | | 5,893,903.98 |
| | | | TRUSTEE EXPENSES          1,766.68 | 2200-000 | | | 5,893,903.98 |
| 01/31/19 | {171} | JOHN R STOEBNER TRUSTEE<br>FOR POLAROID CONSUMER<br>ELECTRONICS LLC BKY 08-46620 | FUNDS FROM PCE ESTATE TO POLAROID<br>ESTATE PER MOTION [DOC 3184] RE<br>ALLOCATION AGREEMENT (Opportunity<br>Finance Litigation Expenses) | 1229-000 | 1,057,209.75 | | 6,951,113.73 |
| 01/31/19 | 22528 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES --<br>MONTH OF JANUARY 2019 | 3731-000 | | 3,500.00 | 6,947,613.73 |
| 01/31/19 | 22529 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA<br>COMPUTER TAPES | 2410-000 | | 2,620.94 | 6,944,992.79 |
| 01/31/19 | 22530 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MN<br>COMPUTER TAPES | 2410-000 | | 319.09 | 6,944,673.70 |
| 01/31/19 | 22531 | IRON MOUNTAIN | PAPER STORAGE | 2410-000 | | 1,703.78 | 6,942,969.92 |
| 01/31/19 | 22532 | RADFORD WAREHOUSE | FILE STORAGE | 2410-000 | | 1,200.00 | 6,941,769.92 |
| 01/31/19 | 22533 | CT CORPORATION<br>P O BOX 4349<br>CAROL STREAM, IL 60197-4349 | ANNUAL INVOICE FOR STATUTORY<br>REPRESENTATION:  PBE CORPORATION<br>(DE) AND (MA) AND (MN) (3/1/19 - 2/29/20) | 3991-000 | | 909.15 | 6,940,860.77 |
| 02/06/19 | 22534 | SHEPHERD DATA SERVICES<br>650 3rd Avenue South, Suite 460<br>MINNEAPOLIS, MN 55402 | 1/2 OF SHEPHERD DATA SERVICES<br>INVOICE 1/31/19  (OTHER 1/2 TO BE PAID<br>BY PCE) | 2410-000 | | 817.50 | 6,940,043.27 |
| 02/13/19 | 22535 | SOURCECORP<br>P O BOX 142589<br>DRAWER # 9062<br>IRVING, TX 75014-2589 | INVOICE 30030494:  5 GB @ $50 PER = $250<br>(1/19) IMAGESILO | 2410-000 | | 250.00 | 6,939,793.27 |
| 02/25/19 | 22536 | JENNIFER DEVELOPMENT CO<br>1907 EAST WAYZATA BLVD,<br>SUITE 250<br>WAYZATA, MN 55391-2069 | RENT (MARCH 2019) FOR RECORD<br>RETENTION | 2410-000 | | 437.50 | 6,939,355.77 |

Subtotals :  $3,957,209.75    $37,010.64

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM    V.20.40

Exhibit 9

# Form 2

Page: 301

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH

**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546

**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)

**Bank Name:** Mechanics Bank

**Account:** ******7766 - DDA (bms)

**Blanket Bond:** $28,878,000.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/25/19 | 22537 | NAVISITE LLC<br>LOCKBOX #5138<br>P O BOX 7247<br>PHILADELPHIA, PA 19170-5138 | INV317258 MAR '19 $3495 +  JAN '19 $0<br>premium bandwidth: providing data center<br>co-location services | 2410-000 | | 3,495.00 | 6,935,860.77 |
| 03/05/19 | 22538 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES --<br>MONTH OF FEBRUARY 2019 | 3731-000 | | 3,500.00 | 6,932,360.77 |
| 03/05/19 | 22539 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA<br>COMPUTER TAPES | 2410-000 | | 2,620.94 | 6,929,739.83 |
| 03/05/19 | 22540 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MN<br>COMPUTER TAPES | 2410-000 | | 319.09 | 6,929,420.74 |
| 03/05/19 | 22541 | IRON MOUNTAIN | PAPER STORAGE | 2410-000 | | 1,651.99 | 6,927,768.75 |
| 03/05/19 | 22542 | RADFORD WAREHOUSE | FILE STORAGE | 2410-000 | | 1,200.00 | 6,926,568.75 |
| 03/07/19 | 22543 | SHEPHERD DATA SERVICES<br>650 3rd Avenue South, Suite 460<br>MINNEAPOLIS, MN 55402 | 1/2 OF SHEPHERD DATA SERVICES<br>INVOICE 2/28/19  (OTHER 1/2 TO BE PAID<br>BY PCE) | 2410-000 | | 817.50 | 6,925,751.25 |
| 03/13/19 | 22544 | SOURCECORP<br>P O BOX 142589<br>DRAWER # 9062<br>IRVING, TX 75014-2589 | INVOICE 30030743:  5 GB @ $50 PER = $250<br>(2/19) IMAGESILO | 2410-000 | | 250.00 | 6,925,501.25 |
| 03/13/19 | 22545 | SOURCECORP<br>P O BOX 142589<br>DRAWER # 9062<br>IRVING, TX 75014-2589 | INVOICE 30030744:  1 EA @ $40 PER = $40<br>(2/19) CD VAULT STORAGE | 2410-000 | | 40.00 | 6,925,461.25 |
| 03/13/19 | 22546 | LAPP, LIBRA, STOEBNER &<br>PUSCH, CHTD<br>120 SOUTH 6TH STREET STE<br>2500<br>MINNEAPOLIS, MN 55402 | ATTORNEY FOR TRUSTEE FEES AND<br>EXPENSES PER ORDER 3.13.19 | | | 94,175.02 | 6,831,286.23 |
| | | | ATTORNEY FOR          92,423.00<br>TRUSTEE FEES | 3110-000 | | | 6,831,286.23 |
| | | | ATTORNEY FOR          1,752.02<br>TRUSTEE EXPENSES | 3120-000 | | | 6,831,286.23 |
| 03/14/19 | 22547 | JOHN R STOEBNER, TRUSTEE<br>120 South 6th Street, Suite 2500<br>Minneapolis, MN 55402 | INTERIM TRUSTEE COMPENSATION AND<br>EXPENSES PER ORDER  3.13.19 | | | 16,600.61 | 6,814,685.62 |
| | | | TRUSTEE          14,791.83<br>COMPENSATION | 2100-000 | | | 6,814,685.62 |
| | | | TRUSTEE EXPENSES          1,808.78 | 2200-000 | | | 6,814,685.62 |

Subtotals :          $0.00          $124,670.15

Exhibit 9

# Form 2

Page: 302

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** Mechanics Bank |
| | **Account:** ******7766 - DDA (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00  (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| 03/22/19 | 22548 | JENNIFER DEVELOPMENT CO<br>1907 EAST WAYZATA BLVD,<br>SUITE 250<br>WAYZATA, MN 55391-2069 | RENT (APRIL 2019) FOR RECORD<br>RETENTION | 2410-000 | | 437.50 | 6,814,248.12 |
| 03/25/19 | 22549 | NAVISITE LLC<br>LOCKBOX #5138<br>P O BOX 7247<br>PHILADELPHIA, PA 19170-5138 | INV318714 APRIL '19 $3495 +  FEB '19 $0<br>premium bandwidth: providing data center<br>co-location services | 2410-000 | | 3,495.00 | 6,810,753.12 |
| 03/27/19 | 22550 | CT CORPORATION<br>P O BOX 4349<br>CAROL STREAM, IL 60197-4349 | ANNUAL INVOICE FOR STATUTORY<br>REPRESENTATION: PBE International<br>Holding LLC for Delaware for 1 year (5/1/19 -<br>4/30/20) | 3991-000 | | 303.05 | 6,810,450.07 |
| 04/02/19 | 22551 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES --<br>MONTH OF MARCH 2019 | 3731-000 | | 3,500.00 | 6,806,950.07 |
| 04/02/19 | 22552 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA<br>COMPUTER TAPES | 2410-000 | | 2,620.94 | 6,804,329.13 |
| 04/02/19 | 22553 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MN<br>COMPUTER TAPES | 2410-000 | | 319.09 | 6,804,010.04 |
| 04/02/19 | 22554 | IRON MOUNTAIN | PAPER STORAGE | 2410-000 | | 1,804.83 | 6,802,205.21 |
| 04/02/19 | 22555 | RADFORD WAREHOUSE | FILE STORAGE | 2410-000 | | 1,200.00 | 6,801,005.21 |
| 04/02/19 | 22556 | POSTMASTER<br>P O BOX FEE PAYMENT US<br>POSTAL SERVICE<br>61 PLEASANT STREET<br>NEWBURYPORT, MA 01950-9998 | PBE CORPORATION PO BOX 727<br>RENEWAL FEE FOR 6 MONTHS | 2990-000 | | 226.00 | 6,800,779.21 |
| 04/03/19 | | incoming wire transfer from US Bank<br>trustee bank account | incoming wire transfer from US Bank trustee<br>bank account to fund 2nd interim TFR | 9999-000 | 14,500,000.00 | | 21,300,779.21 |
| 04/05/19 | 22557 | PCI LIQUIDATING TRUST<br>DOUGLAS KELLEY LIQUIDATING<br>TRUSTEE<br>431 SOUTH SEVENTH STREET<br>SUITE 2530<br>MINNEAPOLIS, MN 55415 | Dividend paid 100.00% on $22,500,000.00;<br>Claim# 122 -3; Filed: $22,500,000.00;<br>Reference: | 4210-000 | | 2,500,000.00 | 18,800,779.21 |
| 04/05/19 | 22558 | PETTERS CAPITAL LLC DEBTOR<br>CASE 09-43847<br>RANDALL L SEAVER TRUSTEE<br>12400 PORTLAND AVENUE<br>SOUTH SUITE 132<br>BURNSVILLE, MN 55337 | Dividend paid 100.00% on $22,500,000.00;<br>Claim# 124S; Filed: $22,500,000.00;<br>Reference: | 4210-000 | | 2,500,000.00 | 16,300,779.21 |
| | | | Subtotals : | $14,500,000.00 | $5,013,906.41 | |

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM     V.20.40

Exhibit 9

# Form 2

Page: 303

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH
**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546
**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)
**Bank Name:** Mechanics Bank
**Account:** ******7766 - DDA (bms)
**Blanket Bond:** $28,878,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/05/19 | 22559 | JOHN R STOEBNER, TRUSTEE<br>120 South 6th Street, Suite 2500<br>Minneapolis, MN 55402 | Dividend paid 100.00% on $2,903,174.30,<br>Trustee Compensation;  Reference: | 2100-000 | | 594,000.00 | 15,706,779.21 |
| 04/05/19 | 22560 | IKON FINANCIAL SERVICES<br>BANKRUPTCY ADMINISTRATION<br>PO BOX 13708<br>MACON, GA 31208-3708 | Dividend paid  30.00% on $236.07; Claim# 9<br>-2; Filed: $236.07; Reference: 50024410 | 7100-000 | | 70.82 | 15,706,708.39 |
| 04/05/19 | 22561 | SUPERVALU INC<br>LEGAL DEPT<br>11840 VALLEY RD<br>EDEN PRAIRIE, MN 55344 | Dividend paid  30.00% on $6,160.49; Claim#<br>10; Filed: $6,160.49; Reference: | 7100-000 | | 1,848.15 | 15,704,860.24 |
| 04/05/19 | 22562 | MICHAEL A LAVELLA<br>810 GREEN TRAIL DR<br>FARMINGTON, MO 63640 | Dividend paid  30.00% on $880.64; Claim# 12;<br>Filed: $880.64; Reference: | 7100-000 | | 264.19 | 15,704,596.05 |
| 04/05/19 | 22563 | Claims Recovery Group LLC<br>92 Union Avenue<br>Cresskill, NJ 07626 | Dividend paid  30.00% on $4,425.00; Claim#<br>13; Filed: $4,425.00; Reference: SBS<br>TRANSPORTATION INC. | 7100-000 | | 1,327.50 | 15,703,268.55 |
| 04/05/19 | 22564 | ADECCO USA INC.<br>ATTN: DANIEL MARTINEZ,<br>MANAGER OF CREDIT<br>175 BROADHOLLOW RD<br>MELVILLE, NY 11747 | Dividend paid  30.00% on $51,392.37; Claim#<br>14; Filed: $51,392.37; Reference: 8788 | 7100-000 | | 15,417.71 | 15,687,850.84 |
| 04/05/19 | 22565 | CRG Financial LLC<br>100 Union Ave<br>Cresskill, NJ 07626, | Dividend paid  30.00% on $9,000.00; Claim#<br>15; Filed: $9,000.00; Reference: DOLCERA<br>LLC | 7100-000 | | 2,700.00 | 15,685,150.84 |
| 04/05/19 | 22566 | CLEARROCK, INC.<br>ATTN: PEGGY MCHUGH<br>225 FRANKLIN ST, 26TH FLOOR<br>BOSTON, MA 02110 | Dividend paid  30.00% on $4,590.00; Claim#<br>16; Filed: $4,590.00; Reference: | 7100-000 | | 1,377.00 | 15,683,773.84 |
| 04/05/19 | 22567 | BAX GLOBAL<br>C/O SCHENKER INC<br>1305 EXECUTIVE BLVD, STE 200<br>CHESAPEAKE, VA 23320 | Dividend paid  30.00% on $1,594.38; Claim#<br>17U; Filed: $1,885.93; Reference: | 7100-000 | | 478.31 | 15,683,295.53 |
| 04/05/19 | 22568 | TW TELECOM INC<br>10475 PARK MEADOWS DR<br>LITTLETON, CO 80124 | Dividend paid  30.00% on $2,270.33; Claim#<br>18; Filed: $2,270.33; Reference:<br>Voided on 05/02/19 | 7100-000 | | 681.10 | 15,682,614.43 |
| 04/05/19 | 22569 | Southpaw Koufax LLC<br>2 West Greenwich Office Park, 1st<br>Floor<br>Attn:  Jeff Cohen | Dividend paid  30.00% on $63,512.31; Claim#<br>20 -2; Filed: $63,512.31; Reference:<br>QUALIFIED RESOURCES INTER | 7100-000 | | 19,053.69 | 15,663,560.74 |

Subtotals :     $0.00     $637,218.47

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM     V.20.40

Exhibit 9

## Form 2

Page: 304

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** Mechanics Bank |
| | **Account:** ******7766 - DDA (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00  (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | Greenwich, CT 06831 | | | | | |
| 04/05/19 | 22570 | CUSTOM FAQS SOLUTIONS LTD<br>2807 WEST 16TH AVENUE SUITE #1<br>VANCOUVER, BC, CANADA V6K 3C5 | Dividend paid  30.00% on $28,800.00; Claim# 21; Filed: $28,800.00; Reference: 50031617 | 7100-000 | | 8,640.00 | 15,654,920.74 |
| 04/05/19 | 22571 | VISNICK & CAULFIELD ASSOCIATES INC<br>500 BOYLSTON STREET<br>BOSTON, MA 02116 | Dividend paid  30.00% on $1,117.97; Claim# 22; Filed: $1,117.97; Reference: 50031048<br>Stopped on 06/18/19 | 7100-000 | | 335.39 | 15,654,585.35 |
| 04/05/19 | 22572 | ELKCO CORPORATION<br>50 D'ANGELO DRIVE<br>MARLBORO, MA 01752 | Dividend paid  30.00% on $318.45; Claim# 23; Filed: $318.45; Reference: 50024247 | 7100-000 | | 95.54 | 15,654,489.81 |
| 04/05/19 | 22573 | POP DISPLAYS<br>555 TUCKAHOE ROAD<br>YONKERS, NY 10710 | Dividend paid  30.00% on $4,211.90; Claim# 24; Filed: $4,211.90; Reference: | 7100-000 | | 1,263.57 | 15,653,226.24 |
| 04/05/19 | 22574 | THULE ORGANIZATION SOLUTIONS INC.<br>DBA CASE LOGIC INC.<br>2420 TRADE CENTER AVE, SUITE A<br>LONGMONT, CO 80503 | Dividend paid  30.00% on $266,117.90; Claim# 25; Filed: $266,117.90; Reference: 50026328 | 7100-000 | | 79,835.37 | 15,573,390.87 |
| 04/05/19 | 22575 | THOMAS L BEAUDOIN<br>128 PEMBROKE STREET, UNIT 1<br>BOSTON, MA 02118 | Dividend paid  30.00% on $277,696.61; Claim# 28U; Filed: $378,473.08; Reference: | 7100-000 | | 83,308.98 | 15,490,081.89 |
| 04/05/19 | 22576 | CLAIMS RECOVERY GROUP LLC<br>92 UNION AVENUE<br>CRESSKILL, NJ 07626 | Dividend paid  30.00% on $3,827.90; Claim# 29; Filed: $3,827.90; Reference: MIDDLETON & SHRULL | 7100-000 | | 1,148.37 | 15,488,933.52 |
| 04/05/19 | 22577 | ELECTRONIC ENVIRONMENTS CORP<br>410 FOREST STREET<br>MARLBORO, MA 01752 | Dividend paid  30.00% on $13,673.37; Claim# 30; Filed: $13,673.37; Reference: 50007567 | 7100-000 | | 4,102.01 | 15,484,831.51 |
| 04/05/19 | 22578 | Liquidity Solutions, Inc.<br>One University Plaza, Suite 312<br>Hackensack, NJ 07601 | Dividend paid  30.00% on $5,060.82; Claim# 32; Filed: $5,060.82; Reference: ALPHA SYSTEMS | 7100-000 | | 1,518.25 | 15,483,313.26 |
| 04/05/19 | 22579 | LIQUIDITY SOLUTIONS, INC.<br>One University Plaza, Suite 312<br>Hackensack, NJ 07601 | Dividend paid  30.00% on $2,162.50; Claim# 33; Filed: $2,162.50; Reference: SURVEILLANCE SPECIAL TIES | 7100-000 | | 648.75 | 15,482,664.51 |
| 04/05/19 | 22580 | PAUL MESSIER LLC<br>103 BROOKS ST | Dividend paid  30.00% on $29,601.00; Claim# 35; Filed: $29,601.00; Reference: 50028660 | 7100-000 | | 8,880.30 | 15,473,784.21 |

| | Subtotals : | $0.00 | $189,776.53 |
|---|---|---|---|

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM   V.20.40

Exhibit 9

# Form 2

Page: 305

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH
**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546
**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)
**Bank Name:** Mechanics Bank
**Account:** ******7766 - DDA (bms)
**Blanket Bond:** $28,878,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | BOSTON, MA 02135 | | | | | |
| 04/05/19 | 22581 | NSTAR ELECTRIC CO<br>c/o Eversource Energy Legal Honor<br>Heath<br>107 Selden Street<br>Berlin, CT  06037, | Dividend paid  30.00% on $22,521.91; Claim#<br>37; Filed: $22,521.91; Reference: | 7100-000 | | 6,756.57 | 15,467,027.64 |
| 04/05/19 | 22582 | GETTY IMAGES<br>601 N 34TH ST<br>SEATTLE, WA 98103 | Dividend paid  30.00% on $49.00; Claim# 38;<br>Filed: $49.00; Reference: | 7100-000 | | 14.70 | 15,467,012.94 |
| 04/05/19 | 22583 | JEANNE WENGER<br>411 S MAIN ST<br>ANDOVER, MA 01810 | Dividend paid  30.00% on $1,155.02; Claim#<br>42; Filed: $1,155.02; Reference: 50029352 | 7100-000 | | 346.51 | 15,466,666.43 |
| 04/05/19 | 22584 | ASSET RESOURCES<br>14220 BASALT ST NW<br>RAMSEY, MN 55303 | Dividend paid  30.00% on $120.84; Claim# 43;<br>Filed: $120.84; Reference:<br>Voided on 05/02/19 | 7100-000 | | 36.25 | 15,466,630.18 |
| 04/05/19 | 22585 | NEW ENGLAND MOTOR FREIGHT<br>INC<br>1-71 N AVE E<br>ELIZABETH, NJ 07207 | Dividend paid  30.00% on $1,782.98; Claim#<br>44; Filed: $1,782.98; Reference: | 7100-000 | | 534.89 | 15,466,095.29 |
| 04/05/19 | 22586 | QWEST COMMUNICATIONS CO<br>LLC<br>ATTN JANE FREY<br>1801 CALIFORNIA ST RM 900<br>DENVER, CO 80202-2658 | Dividend paid  30.00% on $1,761.09; Claim#<br>45; Filed: $1,761.09; Reference:<br>Stopped on 06/13/19 | 7100-000 | | 528.33 | 15,465,566.96 |
| 04/05/19 | 22587 | AGILYSYS INC<br>C/O RENEE VASON<br>28925 FOUNTAIN PKWY<br>SOLON, OH 44139 | Dividend paid  30.00% on $24,911.51; Claim#<br>49; Filed: $24,911.51; Reference: 50004564 | 7100-000 | | 7,473.45 | 15,458,093.51 |
| 04/05/19 | 22588 | PELLEGRENE FERRELL AND<br>ASSOCIATES INC<br>630 SHAWNEE WOODS ROAD<br>MEDINA, MN 55340 | Dividend paid  30.00% on $17,449.08; Claim#<br>50; Filed: $17,449.08; Reference: | 7100-000 | | 5,234.72 | 15,452,858.79 |
| 04/05/19 | 22589 | LEXISNEXIS A DVI OF REED<br>ELSEVIER<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | Dividend paid  30.00% on $1,519.62; Claim#<br>52; Filed: $1,519.62; Reference: 50020110 | 7100-000 | | 455.89 | 15,452,402.90 |
| 04/05/19 | 22590 | ROADWAY EXPRESS<br>C/O RMS BKY RECOVERY SVCS<br>PO BOX 5126<br>TIMIBIUM, MD 21094 | Dividend paid  30.00% on $4,362.10; Claim#<br>55U; Filed: $4,362.10; Reference:<br>Voided on 05/02/19 | 7100-000 | | 1,308.63 | 15,451,094.27 |

Subtotals :      $0.00      $22,689.94

Exhibit 9

# Form 2

Page: 306

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH
**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** \*\*-\*\*\*6546
**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)
**Bank Name:** Mechanics Bank
**Account:** \*\*\*\*\*\*7766 - DDA (bms)
**Blanket Bond:** $28,878,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/05/19 | 22591 | IRON MOUNTAIN INFORMATION MANAGEMENT, INC. ATTN CAROL ALTHOUSE, BKY SPECIALIST 1101 ENTERPRISE DRIVE ROYESFORD, PA 19468 | Dividend paid  30.00% on $3,076.08; Claim# 56; Filed: $7,862.35; Reference: 60001372 | 7100-000 | | 922.82 | 15,450,171.45 |
| 04/05/19 | 22592 | ARTEX INC 8712 JERICHO CITY DRIVE LANDOVER, MD 20785-4761 | Dividend paid  30.00% on $13,195.16; Claim# 57; Filed: $13,195.16; Reference: 50031916 | 7100-000 | | 3,958.55 | 15,446,212.90 |
| 04/05/19 | 22593 | UNIGRAPHIC INC ATTN MARSHA WEBB 110 COMMENCE WAY WOBURN, MA 01807 | Dividend paid  30.00% on $695.08; Claim# 60; Filed: $695.08; Reference: | 7100-000 | | 208.52 | 15,446,004.38 |
| 04/05/19 | 22594 | Claims Recovery Group LLC 92 Union Ave Cresskill, NJ 07626 | Dividend paid  30.00% on $10,500.00; Claim# 62; Filed: $10,500.00; Reference: DOLMAT CONNELL AND PARTNE | 7100-000 | | 3,150.00 | 15,442,854.38 |
| 04/05/19 | 22595 | ZEBRA TECHNOLOGIES INTL LLC 333 CORPORATE WOODS PKWY VERNON HILLS, IL 60061-3109 | Dividend paid  30.00% on $5,032.50; Claim# 63; Filed: $5,032.50; Reference: Voided on 05/16/19 | 7100-000 | | 1,509.75 | 15,441,344.63 |
| 04/05/19 | 22596 | Southpaw Koufax, LLC 2 West Greenwich Office Park, 1st Floor Greenwich, CT 06831 | Dividend paid  30.00% on $2,831,120.00; Claim# 65; Filed: $5,863,251.00; Reference: OS ELECTRONICS CO., LTD | 7100-000 | | 849,336.00 | 14,592,008.63 |
| 04/05/19 | 22597 | TALX CORPORATION 11432 LACKLAND RD ST LOUIS, MO 63146 | Dividend paid  30.00% on $370.08; Claim# 66; Filed: $370.08; Reference: | 7100-000 | | 111.02 | 14,591,897.61 |
| 04/05/19 | 22598 | CLAIMS RECOVERY GROUP LLC 92 UNION AVE CRESSKILL, NJ 07626 | Dividend paid  30.00% on $41,094.38; Claim# 68; Filed: $41,094.38; Reference: NATIONAL EXPERT WITNESS N | 7100-000 | | 12,328.31 | 14,579,569.30 |
| 04/05/19 | 22599 | SOURCECORP P O BOX 142589 DRAWER # 9062 IRVING, TX 75014-2589 | Dividend paid  30.00% on $1,279.92; Claim# 69; Filed: $1,279.92; Reference: 50002357 | 7100-000 | | 383.98 | 14,579,185.32 |
| 04/05/19 | 22600 | DR. PEGGY AGOURIS 5507 HAMLET HILL CT FAIRFAX, VA 22030 | Dividend paid  30.00% on $10,800.00; Claim# 70; Filed: $10,800.00; Reference: | 7100-000 | | 3,240.00 | 14,575,945.32 |
| 04/05/19 | 22601 | NORWOOD MUNICIPAL LIGHT DEPARTMENT 206 CENTRAL STREET NORWOOD, MA 02062 | Dividend paid  30.00% on $16,770.76; Claim# 72; Filed: $16,770.76; Reference: Stopped on 06/18/19 | 7100-000 | | 5,031.23 | 14,570,914.09 |

Subtotals :                           $0.00        $880,180.18

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM    V.20.40

Exhibit 9

# Form 2

Page: 307

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH
**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546
**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)
**Bank Name:** Mechanics Bank
**Account:** ******7766 - DDA (bms)
**Blanket Bond:** $28,878,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| 04/05/19 | 22602 | E L HARVEY & SONS INC<br>68 HOPKINTON ROAD<br>WESTBORO, MA 01581 | Dividend paid  30.00% on $3,456.78; Claim#<br>73; Filed: $3,456.78; Reference: | | 1,037.03 | 14,569,877.06 |
| 04/05/19 | 22603 | LANG MICHENER LLP<br>181 BAY ST<br>STE 2500<br>TORONTO, ON, CANADA M5J 2T7, | Dividend paid  30.00% on $683.69; Claim# 77;<br>Filed: $683.69; Reference: 50023488 | | 205.11 | 14,569,671.95 |
| 04/05/19 | 22604 | THE NIELSEN CO LLC<br>ATTN DIANA STURGEON<br>150 N MARTINGALE RD<br>SCHAUMBURG, IL 60173 | Dividend paid  30.00% on $7,523.71; Claim#<br>78U; Filed: $7,523.71; Reference:<br>Stopped on 06/18/19 | | 2,257.11 | 14,567,414.84 |
| 04/05/19 | 22605 | MATERIALS PROCESSING CORP<br>ATTN DAVID KUTOFF CEO<br>2805 W SERVICE RD<br>EAGAN, MN 55121 | Dividend paid  30.00% on $9,765.00; Claim#<br>79; Filed: $9,765.00; Reference: | | 2,929.50 | 14,564,485.34 |
| 04/05/19 | 22606 | HINCKLEY ALLEN & SNYDER LLP<br>28 STATE ST<br>BOSTON, MA 02109 | Dividend paid  30.00% on $24,321.00; Claim#<br>80; Filed: $24,321.00; Reference: 50031855 | | 7,296.30 | 14,557,189.04 |
| 04/05/19 | 22607 | WULSIN LAW LLP<br>400 MAIN STREET<br>WALTHAM, MA 02452 | Dividend paid  30.00% on $735.00; Claim# 81;<br>Filed: $735.00; Reference: | | 220.50 | 14,556,968.54 |
| 04/05/19 | 22608 | FRANK LEE ROBINSON<br>1705 W 3RD ST<br>WILMINGTON, DE 19805 | Dividend paid  30.00% on $1,055.88; Claim#<br>83; Filed: $4,000.00; Reference: | | 316.76 | 14,556,651.78 |
| 04/05/19 | 22609 | AJ PARK<br>PO BOX 949<br>WELLINGTON 6140<br>NEW ZEALAND, | Dividend paid  30.00% on $172.00; Claim# 84;<br>Filed: $172.00; Reference: | | 51.60 | 14,556,600.18 |
| 04/05/19 | 22610 | KIM & CHANG<br>HUNGKUK LIFE INS BLDG<br>9F, 226 SINMUNNO<br>1-GA,JONGNO-GU<br>SEOUL 110-786 KOREA, | Dividend paid  30.00% on $384.91; Claim# 85;<br>Filed: $384.91; Reference: 50029231<br>Stopped on 06/18/19 | | 115.47 | 14,556,484.71 |
| 04/05/19 | 22611 | SOCIETA ITALIANA BREVETTI<br>PIAZZA DI PIETRA 38-39<br>PO BOX 509<br>00186 ROMA ITALY, | Dividend paid  30.00% on $1,209.90; Claim#<br>86; Filed: $1,209.90; Reference: 50023398 | | 362.97 | 14,556,121.74 |
| 04/05/19 | 22612 | ASM CAPITAL V, L.P.<br>7600 JERICHO TURNPIKE SUITE | Dividend paid  30.00% on $289,618.72;<br>Claim# 88; Filed: $291,372.17; Reference: | | 86,885.62 | 14,469,236.12 |

| | | | Subtotals : | $0.00 | $101,677.97 | |

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM    V.20.40

Exhibit 9

# Form 2

Page: 308

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH

**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546

**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)

**Bank Name:** Mechanics Bank

**Account:** ******7766 - DDA (bms)

**Blanket Bond:** $28,878,000.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | 302<br>WOODBURY, NY 11797 | MARKETSTAR | | | | |
| 04/05/19 | 22613 | VIVIEN CHAN & CO<br>38/F COSCO TOWER GRAND<br>MELLENIUM PLAZA<br>183 QUEENS RD CENTRAL<br>HONG KONG, | Dividend paid  30.00% on $340.00; Claim# 89;<br>Filed: $340.00; Reference:<br>Voided on 06/18/19 | 7100-000 | | 102.00 | 14,469,134.12 |
| 04/05/19 | 22614 | CONTRARIAN FUNDS, LLC<br>ATTN: 392426<br>500 ROSS ST 154-0455<br>PITTSBURGH, PA 15262 | Dividend paid  30.00% on $20,635,633.90;<br>Claim# 94; Filed: $26,517,521.89; Reference:<br>ALPS ELECTRIC CO., LTD. | 7100-000 | | 6,190,690.17 | 8,278,443.95 |
| 04/05/19 | 22615 | NEAL GERBER & EISENBERG LLP<br>TWO NORTH LASALLE STREET,<br>SUITE 1700<br>CHICAGO, IL 60602 | Dividend paid  30.00% on $49,756.19; Claim#<br>96; Filed: $49,756.19; Reference: | 7100-000 | | 14,926.86 | 8,263,517.09 |
| 04/05/19 | 22616 | ROUX ASSOCIATES INC.<br>209 SHAFTER STREET<br>ISLANDIA, NY 11749-5074 | Dividend paid  30.00% on $10,442.13; Claim#<br>98; Filed: $10,442.13; Reference: 50026475 | 7100-000 | | 3,132.64 | 8,260,384.45 |
| 04/05/19 | 22617 | THE VERNON CO<br>ONE PROMOTIONAL PLACE<br>NEWTON, IA 50208 | Dividend paid  30.00% on $182.91; Claim# 99;<br>Filed: $182.91; Reference: | 7100-000 | | 54.87 | 8,260,329.58 |
| 04/05/19 | 22618 | ARCSOFT INC<br>46601 FREMONT BLVD<br>FREEMONT, CA 94538 | Dividend paid  30.00% on $700,000.00;<br>Claim# 100; Filed: $700,000.00; Reference: | 7100-000 | | 210,000.00 | 8,050,329.58 |
| 04/05/19 | 22619 | AT&T<br>JAMES GRUDUS ESQ<br>ONE AT&T WAY RM 3A218<br>BEDMINSTER, NJ 07921 | Dividend paid  30.00% on $35.05; Claim# 101;<br>Filed: $17.87; Reference: 50002179 | 7100-000 | | 10.52 | 8,050,319.06 |
| 04/05/19 | 22620 | ASM CAPITAL V, L.P.<br>7600 JERICHO TURNPIKE SUITE<br>302<br>WOODBURY, NY 11797 | Dividend paid  30.00% on $13,363.37; Claim#<br>103; Filed: $13,363.37; Reference: PAMIDA | 7100-000 | | 4,009.01 | 8,046,310.05 |
| 04/05/19 | 22621 | DANIEL P SENECAL<br>36881 HERRING WAY<br>SELBYVILLE, DE 19975 | Dividend paid  30.00% on $7,978.72; Claim#<br>104U; Filed: $11,505.00; Reference: | 7100-000 | | 2,393.62 | 8,043,916.43 |
| 04/05/19 | 22622 | FUNAI ELECTRIC CO LTD<br>7-1 7-CHROME, NAKAGAITO<br>DAITO CITY OSAKA<br>574-0013,JAPAN | Dividend paid  30.00% on $5,898,254.18;<br>Claim# 105; Filed: $5,898,254.18; Reference:<br>Stopped on 07/19/19 | 7100-000 | | 1,769,476.25 | 6,274,440.18 |
| 04/05/19 | 22623 | JAMES DOLAN | Dividend paid  30.00% on $16,002.51; Claim# | 7100-000 | | 4,800.75 | 6,269,639.43 |

|  | Subtotals : | $0.00 | $8,199,596.69 | |
|---|---|---|---|---|

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM    V.20.40

Exhibit 9

# Form 2

Page: 309

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** Mechanics Bank |
| | **Account:** ******7766 - DDA (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00  (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | 43A HIGH STREET NEWBURYPORT, MA 01950 | 108U; Filed: $23,075.00; Reference: | | | | |
| 04/05/19 | 22624 | CHRISTOPHER HAND 40 CASTLE VIEW DR GLOUCESTER, MA 01930 | Dividend paid  30.00% on $2,277.45; Claim# 109U; Filed: $3,284.00; Reference: | 7100-000 | | 683.24 | 6,268,956.19 |
| 04/05/19 | 22625 | DAVID BAYER 75 JOYCE RD FRAMINGHAM, MA 01701 | Dividend paid  30.00% on $1,501.83; Claim# 110U; Filed: $2,165.56; Reference: | 7100-000 | | 450.55 | 6,268,505.64 |
| 04/05/19 | 22626 | ROBERT J MCDONOUGH 23 HATHAWAY RD LEXINGTON, MA 02420 | Dividend paid  30.00% on $87,054.96; Claim# 111U; Filed: $124,057.00; Reference: | 7100-000 | | 26,116.49 | 6,242,389.15 |
| 04/05/19 | 22627 | CHRISTOPHER BERGIN 51 Weatherglass Lane East Falmouth, MA 02536 | Dividend paid  30.00% on $33,131.96; Claim# 112; Filed: $47,775.00; Reference: | 7100-000 | | 9,939.59 | 6,232,449.56 |
| 04/05/19 | 22628 | MEIJER ATTN ALYSON Z MIDDLECAMP 2929 WALKER AVE NW GRAND RAPIDS, MI 49544 | Dividend paid  30.00% on $1,299.58; Claim# 114; Filed: $1,299.58; Reference: | 7100-000 | | 389.87 | 6,232,059.69 |
| 04/05/19 | 22629 | ASM CAPITAL V, L.P. 7600 JERICHO TURNPIKE SUITE 302 WOODBURY, NY 11797 | Dividend paid  30.00% on $9,524,172.65; Claim# 115 -2; Filed: $9,524,172.65; Reference: WCD PROP-LANDESBANK HESSE | 7100-000 | | 2,857,251.80 | 3,374,807.89 |
| 04/05/19 | 22630 | SOUTHPAW KOUFAX LLC 2 GREENWICH OFFICE PARK, 1ST FLOOR GREENIWCH, CT 06831 | Dividend paid  30.00% on $500,000.00; Claim# 116 -2; Filed: $500,000.00; Reference: FLEXTRONICS SALES | 7100-000 | | 150,000.00 | 3,224,807.89 |
| 04/05/19 | 22631 | AXIOM PARTNERS, INC. C/O JOHN F. DAVIS, Davis Martin LLC 900 CUMMINGS CENTER, SUITE 306T BEVERLY, MA 01915 | Dividend paid  30.00% on $55,082.25; Claim# 123 -2; Filed: $55,082.25; Reference: 50031085 | 7100-000 | | 16,524.68 | 3,208,283.21 |
| 04/05/19 | 22632 | SOUTHPAW KOUFAX LLC 2 GREENWICH OFFICE PARK, 1ST FLOOR GREENIWCH, CT 06831 | Dividend paid  30.00% on $570,249.60; Claim# 126; Filed: $570,249.60; Reference: ADAPTER TECHNOLOGY CO LTD | 7100-000 | | 171,074.88 | 3,037,208.33 |
| 04/05/19 | 22633 | ROPES & GRAY LLP PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON, MA 02199-3600 | Dividend paid  30.00% on $1,790,624.20; Claim# 144; Filed: $1,822,825.96; Reference: 50030036 | 7100-000 | | 537,187.26 | 2,500,021.07 |

Subtotals :                    $0.00        $3,769,618.36

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM    V.20.40

Exhibit 9

# Form 2

Page: 310

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** Mechanics Bank |
| | **Account:** ******7766 - DDA (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00 (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| 04/05/19 | 22634 | HEWLETT PACKARD FNCL SVCS CO<br>ATTN RCVY PARALEGAL<br>420 AVE<br>MURRAY HILL, NJ 07974 | Dividend paid 30.00% on $4,244.81; Claim# 146; Filed: $74,119.57; Reference: 50000164 | | 1,273.44 | 2,498,747.63 |
| 04/05/19 | 22635 | GXS INC<br>100 EDISON PARK DR<br>GAITHERSBURG, MD 20878 | Dividend paid 30.00% on $8,751.50; Claim# 148; Filed: $18,941.77; Reference: | | 2,625.45 | 2,496,122.18 |
| 04/05/19 | 22636 | KIRKLAND & ELLIS LLP<br>ATTN: RUSSELL LEVINE<br>200 EAST RANDOLPH DR<br>CHICAGO, IL 60601 | Dividend paid 30.00% on $263,951.72; Claim# 156; Filed: $263,951.72; Reference: 50009768 | | 79,185.52 | 2,416,936.66 |
| 04/05/19 | 22637 | SAFEWAY INC<br>PO BOX 29065<br>PHOENIX, AZ 85038-9065 | Dividend paid 30.00% on $1,335.00; Claim# 158; Filed: $1,335.00; Reference: | | 400.50 | 2,416,536.16 |
| 04/05/19 | 22638 | THEODORE J LABELLE<br>310 SUMMER ST<br>FRAMINGHAM, MA 01701 | Dividend paid 30.00% on $2,190.76; Claim# 161; Filed: $3,159.00; Reference: | | 657.23 | 2,415,878.93 |
| 04/05/19 | 22639 | UNDERWRITERS LABORATORIES INC<br>333 PFINSTEN RD<br>NORTHBROOK, IL 60062-2096 | Dividend paid 30.00% on $2,000.00; Claim# 162; Filed: $2,000.00; Reference: | | 600.00 | 2,415,278.93 |
| 04/05/19 | 22640 | ADVISON LTD<br>1430 BROADWAY<br>8TH FLOOR<br>NEW YORK, NY 10018 | Dividend paid 30.00% on $6,000.00; Claim# 165; Filed: $6,000.00; Reference: | | 1,800.00 | 2,413,478.93 |
| 04/05/19 | 22641 | DAVID G CAMPBELL<br>27 GRAYSON RD<br>WINCHESTER, MA 01890 | Dividend paid 30.00% on $5,930.12; Claim# 170; Filed: $8,551.00; Reference: | | 1,779.04 | 2,411,699.89 |
| 04/05/19 | 22642 | MA DEPT OF ENVIRONMENTAL PROTECTION<br>CAROL IANCU ASST ATTY GENL<br>ONE ASHBURTON PL 18TH FLR<br>BOSTON, MA 02108 | Dividend paid 30.00% on $40,628.75; Claim# 171; Filed: $52,445.00; Reference: | | 12,188.63 | 2,399,511.26 |
| 04/05/19 | 22643 | CFRI/CQ MEADOW ROAD, L.L.C.<br>C/O THE CAMPANELLI COMPANIES<br>ONE CAMPANELLI DRIVE<br>BRAINTREE, MA 02185 | Dividend paid 30.00% on $55,402.07; Claim# 174; Filed: $55,402.07; Reference: | | 16,620.62 | 2,382,890.64 |
| 04/05/19 | 22644 | CFRI/CQ NORWOOD UPLAND | Dividend paid 30.00% on $251,967.81; | | 75,590.34 | 2,307,300.30 |

| | | | Subtotals : | $0.00 | $192,720.77 | |

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM    V.20.40

Exhibit 9

# Form 2

Page: 311

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH
**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546
**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)
**Bank Name:** Mechanics Bank
**Account:** ******7766 - DDA (bms)
**Blanket Bond:** $28,878,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | L.L.C.<br>C/O THE CAMPANELLI<br>COMPANIES<br>ONE CAMPANELLI DRIVE<br>BRAINTREE, MA 02185 | Claim# 175U; Filed: $549,619.60; Reference: | | | | |
| 04/05/19 | 22645 | JEAN HOXIE WASKO<br>3 WELLINGTON WAY<br>HOPKINTON, MA 01748 | Dividend paid  30.00% on $58,422.73; Claim#<br>189U; Filed: $84,243.31; Reference: | 7100-000 | | 17,526.82 | 2,289,773.48 |
| 04/05/19 | 22646 | MCDONNELL BOEHNEN<br>HULBERT & BERGHOFF LLP<br>300 SOUTH WACKER DRIVE<br>CHICAGO, IL 60606 | Dividend paid  30.00% on $537,601.30;<br>Claim# 190; Filed: $537,601.30; Reference: | 7100-000 | | 161,280.39 | 2,128,493.09 |
| 04/05/19 | 22647 | ASUNARO PATENT OFFICE<br>SANKO BLDG. 5F, 2-10<br>KANDAOGAAWAMACHI 3 CHOME<br>1010052 CHIYOD-KU TOKYO, | Dividend paid  30.00% on $1,118.74; Claim#<br>195; Filed: $851.70; Reference:<br>Stopped on 07/10/19 | 7100-000 | | 335.62 | 2,128,157.47 |
| 04/05/19 | 22648 | PAUL M POWELL<br>P.O. Box 4303<br>Schenectady, New York 12304, | Dividend paid  30.00% on $1,800.00; Claim#<br>200; Filed: $1,800.00; Reference: | 7100-000 | | 540.00 | 2,127,617.47 |
| 04/05/19 | 22649 | SHUSAKU YAMAMOTO CO.<br>P O BOX 31001-1267<br>PASADENA, CA 91110-1267 | Dividend paid  30.00% on $3,637.00; Claim#<br>201U; Filed: $0.00; Reference: | 7100-000 | | 1,091.10 | 2,126,526.37 |
| 04/05/19 | 22650 | CHINA PATENT AGENCY<br>23 HARBOR ROAD<br>22/F GREAT EAGLE CENTRE<br>WANCHAI, HONG KONG, | Dividend paid  30.00% on $972.90; Claim#<br>203U; Filed: $0.00; Reference: | 7100-000 | | 291.87 | 2,126,234.50 |
| 04/05/19 | 22651 | KOREANA PATENT RESOURCES<br>KP Bldg. 12F.<br>94, Gangnam-daero 94-gil<br>Gangnam-gu, Seoul 06132 KOREA, | Dividend paid  30.00% on $6,282.00; Claim#<br>204U; Filed: $6,282.00; Reference: | 7100-000 | | 1,884.60 | 2,124,349.90 |
| 04/05/19 | 22652 | ALAN H MACELHINEY<br>202 MILL ST<br>BURLINGTON, MA 01803 | Dividend paid  30.00% on $609.51; Claim#<br>208U; Filed: $878.88; Reference: | 7100-000 | | 182.85 | 2,124,167.05 |
| 04/05/19 | 22653 | S Y CHA PATENT OFFICE<br>YOONWHA BLDG<br>16-3 YANGJAE DONG SOCHO GU<br>SEOUL 137-130 KOREA, | Dividend paid  30.00% on $507.00; Claim#<br>214; Filed: $507.00; Reference: | 7100-000 | | 152.10 | 2,124,014.95 |
| 04/05/19 | 22654 | VERIZON<br>PO BOX 3037 | Dividend paid  30.00% on $17,664.03; Claim#<br>234; Filed: $180,027.60; Reference: | 7100-000 | | 5,299.21 | 2,118,715.74 |

Subtotals :  $0.00  $188,584.56

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM    V.20.40

Exhibit 9

# Form 2

Page: 312

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH
**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546
**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)
**Bank Name:** Mechanics Bank
**Account:** ******7766 - DDA (bms)
**Blanket Bond:** $28,878,000.00 (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | BLOOMINGTON IL, MN 3037 | Voided on 05/29/19 | | | | |
| 04/05/19 | 22655 | TARGET CORPORATION c/o MICHAEL DOTY @ FAEGRE BAKER DANIELS 2200 WELLS FARGO CENTER; 90 S 7TH STREET MINNEAPOLIS, MN 55402 | Dividend paid 30.00% on $100,000.00; Claim# 235; Filed: $0.00; Reference: | 7100-000 | | 30,000.00 | 2,088,715.74 |
| 04/05/19 | 22656 | SAP AMERICA INC BROWN & CONNERY LLP 6 N BROAD STREET STE 100 WOODBURY, NJ 08096 | Dividend paid 30.00% on $75,000.00; Claim# 237U; Filed: $269,948.58; Reference: | 7100-000 | | 22,500.00 | 2,066,215.74 |
| 04/05/19 | 22657 | IRON MOUNTAIN INFORMATION MANAGEMENT, INC. ATTN: CAROL ALTHOUSE, BKY SPECIALIST 1101 ENTERPRISE DRIVE ROYESFORD, PA 19468 | Dividend paid 30.00% on $1,576.95; Claim# 239U; Filed: $0.00; Reference: | 7100-000 | | 473.09 | 2,065,742.65 |
| 04/05/19 | 22658 | WILLIAM P DUMONT 19 ALDEN ST TYNGSBOROUGH, MA 01879 | Dividend paid 30.00% on $86,242.27; Claim# 246U; Filed: $124,358.00; Reference: | 7100-000 | | 25,872.68 | 2,039,869.97 |
| 04/05/19 | 22659 | CHARLES A EDWARDS 10 DEBBIE DRIVE PELHAM, NH 03076 | Dividend paid 30.00% on $10,135.98; Claim# 247U; Filed: $14,615.68; Reference: | 7100-000 | | 3,040.79 | 2,036,829.18 |
| 04/05/19 | 22660 | LEONARD J CHICARELLO 24 UPTACK ROAD GROVELAND, MA 01834 | Dividend paid 30.00% on $25,533.96; Claim# 248U; Filed: $36,818.99; Reference: | 7100-000 | | 7,660.19 | 2,029,168.99 |
| 04/05/19 | 22661 | JANET M PETERSON 218 Rangeway Road, Unit #291 North Billerica, MA 01862 | Dividend paid 30.00% on $1,920.22; Claim# 249U; Filed: $2,768.88; Reference: | 7100-000 | | 576.07 | 2,028,592.92 |
| 04/05/19 | 22662 | SUSAN BREVIGLIA 4 HEARTHRIDGE DRIVE CANTON, MA 02021 | Dividend paid 30.00% on $7,114.66; Claim# 251U; Filed: $10,259.06; Reference: | 7100-000 | | 2,134.40 | 2,026,458.52 |
| 04/05/19 | 22663 | MOIRA HALLOWELL 545 TEMPLE STREET DUXBURY, MA 02332 | Dividend paid 30.00% on $32,317.82; Claim# 253U; Filed: $46,601.05; Reference: | 7100-000 | | 9,695.35 | 2,016,763.17 |
| 04/05/19 | 22664 | MARIA GAROFALO 31 VILLA ROMA DRIVE TEWKSBURY, MA 01876 | Dividend paid 30.00% on $23,503.93; Claim# 255U; Filed: $33,891.75; Reference: | 7100-000 | | 7,051.18 | 2,009,711.99 |
| 04/05/19 | 22665 | EDWARD J SULLIVAN 24 SHERBOURNE PLACE | Dividend paid 30.00% on $38,542.37; Claim# 256U; Filed: $55,576.60; Reference: | 7100-000 | | 11,562.71 | 1,998,149.28 |

Subtotals : $0.00 $120,566.46

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM V.20.40

Exhibit 9

## Form 2

Page: 313

### Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH
**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546
**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)
**Bank Name:** Mechanics Bank
**Account:** ******7766 - DDA (bms)
**Blanket Bond:** $28,878,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | WALTHAM, MA 02451 | | | | | |
| 04/05/19 | 22666 | CAROL NUNG<br>53 THE STRAND<br>QUINCY, MA 02170 | Dividend paid  30.00% on $2,243.24; Claim#<br>257U; Filed: $3,234.66; Reference: | 7100-000 | | 672.97 | 1,997,476.31 |
| 04/05/19 | 22667 | HELEN F REZK<br>1087 TRAPELO RD<br>WALTHAM, MA 02451 | Dividend paid  30.00% on $4,010.80; Claim#<br>260U; Filed: $5,783.41; Reference: | 7100-000 | | 1,203.24 | 1,996,273.07 |
| 04/05/19 | 22668 | BERNARD GILOOLY<br>1 OLDE SURREY LN<br>MEDWAY, MA 02053 | Dividend paid  30.00% on $12,242.46; Claim#<br>261U; Filed: $17,653.14; Reference: | 7100-000 | | 3,672.74 | 1,992,600.33 |
| 04/05/19 | 22669 | EQUITY TRUST COMPANY<br>CUSTODIAN<br>FBO 109806 IRA of Fredric Glass<br>Fair Harbor Capital, LLC  PO Box<br>237037<br>New York, NY 10023 | Dividend paid  30.00% on $10,986.72; Claim#<br>262U; Filed: $15,842.42; Reference:<br>MARGARITA ZHOVNIROVSKY | 7100-000 | | 3,296.02 | 1,989,304.31 |
| 04/05/19 | 22670 | EQUITY TRUST COMPANY<br>CUSTODIAN<br>FBO 109595 IRA of Victor Knox<br>Fair Harbor Capital, LLC  PO Box<br>237037<br>New York, NY 10023 | Dividend paid  30.00% on $10,986.73; Claim#<br>262U; Filed: $15,842.43; Reference:<br>MARGARITA ZHOVNIROVSKY | 7100-000 | | 3,296.02 | 1,986,008.29 |
| 04/05/19 | 22671 | MICHAEL GREENIDGE<br>59 L'HEUREUN CIRCLE<br>RANDOLPH, MA 02368 | Dividend paid  30.00% on $56,255.90; Claim#<br>264U; Filed: $81,118.82; Reference: | 7100-000 | | 16,876.77 | 1,969,131.52 |
| 04/05/19 | 22672 | Southpaw Koufax, LLC<br>2 West Greenwich Office Park, 1st<br>Floor<br>Greenwich, CT 06831 | Dividend paid  30.00% on $2,559.01; Claim#<br>265U; Filed: $3,690.00; Reference: JAMES F<br>SHEA | 7100-000 | | 767.70 | 1,968,363.82 |
| 04/05/19 | 22673 | MARIANNE DILMAN<br>28 MYSTIC AVENUE<br>MELROSE, MA 02176 | Dividend paid  30.00% on $8,714.31; Claim#<br>269U; Filed: $12,565.68; Reference: | 7100-000 | | 2,614.29 | 1,965,749.53 |
| 04/05/19 | 22674 | JOEL F ANGELICO<br>92 SOUTH STREET<br>FOXBORO, MA 02035 | Dividend paid  30.00% on $23,432.51; Claim#<br>270U; Filed: $33,788.76; Reference: | 7100-000 | | 7,029.75 | 1,958,719.78 |
| 04/05/19 | 22675 | ROBERT S NOWAK<br>4 MONTAUK AVE<br>NORFOLK, MA 02056 | Dividend paid  30.00% on $1,458.25; Claim#<br>271U; Filed: $2,102.74; Reference: | 7100-000 | | 437.48 | 1,958,282.30 |
| 04/05/19 | 22676 | ROBERT G DALY<br>85 PARK STREET | Dividend paid  30.00% on $9,385.26; Claim#<br>277U; Filed: $13,533.18; Reference: | 7100-000 | | 2,815.58 | 1,955,466.72 |

Subtotals :          $0.00      $42,682.56

Printed: 01/24/2022 10:40 AM   V.20.40

Exhibit 9

# Form 2

Page: 314

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH
**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546
**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)
**Bank Name:** Mechanics Bank
**Account:** ******7766 - DDA (bms)
**Blanket Bond:** $28,878,000.00 (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|
| | | NEWTON, MA 02458 | | | | |
| 04/05/19 | 22677 | MARCIA M SAUNDERS 20 MARINE ST QUINCY, MA 02169 | Dividend paid 30.00% on $4,610.72; Claim# 280U; Filed: $6,648.48; Reference: | 7100-000 | 1,383.22 | 1,954,083.50 |
| 04/05/19 | 22678 | ANNE L MADARA 17 DELMAR AVE FRAMINGHAM, MA 01701 | Dividend paid 30.00% on $16,700.43; Claim# 285U; Filed: $24,081.36; Reference: | 7100-000 | 5,010.13 | 1,949,073.37 |
| 04/05/19 | 22679 | EARNESTINE HARRIS 15 VANDERBILT ST RANDOLPH, MA 02368 | Dividend paid 30.00% on $1,263.97; Claim# 287U; Filed: $1,822.60; Reference: | 7100-000 | 379.19 | 1,948,694.18 |
| 04/05/19 | 22680 | GERARD CHALOUX 23 UPPER JOELYN AVE FARMINGHAM, MA 01701 | Dividend paid 30.00% on $12,010.71; Claim# 288U; Filed: $17,318.99; Reference: | 7100-000 | 3,603.21 | 1,945,090.97 |
| 04/05/19 | 22681 | WILLIAM O CARNES 216 OTIS ST HINGHAM, MA 02043 | Dividend paid 30.00% on $4,712.33; Claim# 289U; Filed: $6,795.00; Reference: | 7100-000 | 1,413.70 | 1,943,677.27 |
| 04/05/19 | 22682 | ROBERT M GANNON 59 BEMIS ST WESTON, MA 02493 | Dividend paid 30.00% on $18,646.82; Claim# 290U; Filed: $26,888.00; Reference: | 7100-000 | 5,594.05 | 1,938,083.22 |
| 04/05/19 | 22683 | Southpaw Koufax, LLC 2 West Greenwich Office Park, 1st Floor Greenwich, CT 06831 | Dividend paid 30.00% on $2,046.67; Claim# 292U; Filed: $2,951.22; Reference: FREDERICK TUNNEY | 7100-000 | 614.00 | 1,937,469.22 |
| 04/05/19 | 22684 | THEOPHILUS J MCLELLAND III 331 MARKED TREE RD HOLLISTON, MA 01746 | Dividend paid 30.00% on $7,116.42; Claim# 294U; Filed: $10,261.60; Reference: | 7100-000 | 2,134.93 | 1,935,334.29 |
| 04/05/19 | 22685 | MARY ANN LAPIERRE 70 MULLER RD BURLINGTON, MA 01803-5111 | Dividend paid 30.00% on $2,640.84; Claim# 295U; Filed: $3,808.00; Reference: | 7100-000 | 792.25 | 1,934,542.04 |
| 04/05/19 | 22686 | PATRICIA M. DONOVAN 7 LONGWOOD DRIVE HOPKINTON, MA 01748 | Dividend paid 30.00% on $15,574.62; Claim# 297; Filed: $22,458.00; Reference: | 7100-000 | 4,672.39 | 1,929,869.65 |
| 04/05/19 | 22687 | PATRICIA M. DONOVAN 7 LONGWOOD DRIVE HOPKINTON, MA 01748 | Dividend paid 30.00% on $14,655.49; Claim# 298U; Filed: $21,132.64; Reference: | 7100-000 | 4,396.65 | 1,925,473.00 |
| 04/05/19 | 22688 | American Stock Transfer & Trust Co., LLC 6201 15th Ave Brooklyn, NY 11219 | Dividend paid 30.00% on $2,000.00; Claim# 299; Filed: $2,000.00; Reference: Stopped on 07/10/19 | 7100-000 | 600.00 | 1,924,873.00 |

Subtotals : $0.00 $30,593.72

Exhibit 9

# Form 2

Page: 315

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** Mechanics Bank |
| | **Account:** ******7766 - DDA (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00  (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| 04/05/19 | 22689 | Paul J. Corolla<br>7 Ashcroft Rd<br>Medford, MA 02155 | Dividend paid  30.00% on $4,300.95; Claim#<br>304U; Filed: $6,201.80; Reference: | 7100-000 | | 1,290.29 | 1,923,582.71 |
| 04/05/19 | 22690 | NISHI TRIPATHI<br>677 HILL ROAD<br>FOXBOROUGH, MA 01719 | Dividend paid  30.00% on $26,190.41; Claim#<br>305U; Filed: $37,765.54; Reference: | 7100-000 | | 7,857.12 | 1,915,725.59 |
| 04/05/19 | 22691 | Graphic Print Solutions<br>1 Country Squire Dr<br>Norfolk, MA 02056 | Dividend paid  30.00% on $260.96; Claim#<br>306; Filed: $260.96; Reference: | 7100-000 | | 78.29 | 1,915,647.30 |
| 04/05/19 | 22692 | George Fotheringham<br>16 Mulberry Lane<br>Canton, MA 02021 | Dividend paid  30.00% on $15,011.89; Claim#<br>311U; Filed: $21,646.55; Reference: | 7100-000 | | 4,503.57 | 1,911,143.73 |
| 04/05/19 | 22693 | Joseph A. Labenski<br>1090 Hill Road<br>Boxboro, MA 01719 | Dividend paid  30.00% on $18,264.63; Claim#<br>313U; Filed: $26,336.88; Reference: | 7100-000 | | 5,479.39 | 1,905,664.34 |
| 04/05/19 | 22694 | David Margossian<br>1739 North Shore Road<br>Revere, MA 02151 | Dividend paid  30.00% on $31,094.48; Claim#<br>314U; Filed: $44,837.03; Reference: | 7100-000 | | 9,328.34 | 1,896,336.00 |
| 04/05/19 | 22695 | Frederic A. Covelle<br>125 Bartlett Road<br>Winthrop, MA 02152 | Dividend paid  30.00% on $21,020.03; Claim#<br>315U; Filed: $30,310.07; Reference: | 7100-000 | | 6,306.01 | 1,890,029.99 |
| 04/05/19 | 22696 | Todd Michael Buelow<br>2399 Longacres Dr<br>Chanhassen, MN 55317 | Dividend paid  30.00% on $144.69; Claim#<br>316U; Filed: $208.65; Reference: | 7100-000 | | 43.41 | 1,889,986.58 |
| 04/05/19 | 22697 | William Porcello<br>406 Hillcrest Road<br>Needham, MA 02492 | Dividend paid  30.00% on $32,789.21; Claim#<br>317U; Filed: $47,280.77; Reference: | 7100-000 | | 9,836.76 | 1,880,149.82 |
| 04/05/19 | 22698 | ARGO PARTNERS II LLC<br>12 WEST 37TH STREET, 9TH<br>FLOOR<br>NEW YORK, NY 10018 | Dividend paid  30.00% on $20,161.57; Claim#<br>318U; Filed: $29,072.21; Reference: JOHN W<br>LAVERY | 7100-000 | | 6,048.47 | 1,874,101.35 |
| 04/05/19 | 22699 | David W. Chace<br>22 James Street<br>Apt 4<br>Brookline, MA 02446 | Dividend paid  30.00% on $18,465.24; Claim#<br>319U; Filed: $26,626.15; Reference: | 7100-000 | | 5,539.57 | 1,868,561.78 |
| 04/05/19 | 22700 | William B. Taylor III<br>3936 Golfview Dr<br>Jordan, MN 55352 | Dividend paid  30.00% on $6,978.02; Claim#<br>320U; Filed: $10,062.03; Reference: | 7100-000 | | 2,093.41 | 1,866,468.37 |
| 04/05/19 | 22701 | David G. Campbell | Dividend paid  30.00% on $3,049.89; Claim# | 7100-000 | | 914.97 | 1,865,553.40 |

| | | | Subtotals : | $0.00 | $59,319.60 | |

Exhibit 9

# Form 2

Page: 316

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH

**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546

**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)

**Bank Name:** Mechanics Bank

**Account:** ******7766 - DDA (bms)

**Blanket Bond:** $28,878,000.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | 27 Grayson Rd<br>Winchester, MA 01890 | 323U; Filed: $4,397.82; Reference: | | | | |
| 04/05/19 | 22702 | CCPIT Patent & Trademark Law<br>Office<br>10/F , Ocean Plaza<br>158 Fuxingmennei Street<br>Beijing 100031 China, | Dividend paid  30.00% on $154.08; Claim#<br>324; Filed: $154.08; Reference: | 7100-000 | | 46.22 | 1,865,507.18 |
| 04/05/19 | 22703 | Robert L. Schrandt<br>P O BOX 856<br>MEDFIELD, MA 02052 | Dividend paid  30.00% on $5,414.08; Claim#<br>325U; Filed: $7,806.89; Reference: | 7100-000 | | 1,624.22 | 1,863,882.96 |
| 04/05/19 | 22704 | Elaine C. Meshino<br>2 Springfield Circle<br>Merrimack, NH 03054 | Dividend paid  30.00% on $1,201.81; Claim#<br>326U; Filed: $1,732.96; Reference: | 7100-000 | | 360.54 | 1,863,522.42 |
| 04/05/19 | 22705 | Michelle L. Galt<br>5207 Zenith Ave S<br>Minneapolis, MN 55410 | Dividend paid  30.00% on $2,553.42; Claim#<br>328U; Filed: $3,681.94; Reference: | 7100-000 | | 766.03 | 1,862,756.39 |
| 04/05/19 | 22706 | Mayer Brown JSM<br>16 19th Floors, Princess Bldg<br>10 Charter Rd<br>Central Hong Kong, | Dividend paid  30.00% on $790.00; Claim#<br>330; Filed: $790.00; Reference:<br>Voided on 04/29/19 | 7100-000 | | 237.00 | 1,862,519.39 |
| 04/05/19 | 22707 | Materials Processing Corp<br>Attn: David Kutoff CEO<br>2805 W Service Road<br>Eagan, MN 55121 | Dividend paid  30.00% on $1,000.00; Claim#<br>331; Filed: $1,000.00; Reference: | 7100-000 | | 300.00 | 1,862,219.39 |
| 04/05/19 | 22708 | Charles E. Francis<br>106 Autumn Ridge Drive<br>Ayer, MA 01432 | Dividend paid  30.00% on $3,328.80; Claim#<br>332U; Filed: $4,800.00; Reference: | 7100-000 | | 998.64 | 1,861,220.75 |
| 04/05/19 | 22709 | Dielectrics, Inc.<br>300 Burnett Rd.<br>Chicopee, MA 01020 | Dividend paid  30.00% on $10,000.00; Claim#<br>335; Filed: $10,000.00; Reference: | 7100-000 | | 3,000.00 | 1,858,220.75 |
| 04/05/19 | 22710 | Thomas W. Ting<br>13700 Candice Lane<br>Eden Prairie, MN 55346 | Dividend paid  30.00% on $4,008.98; Claim#<br>336U; Filed: $5,780.79; Reference: | 7100-000 | | 1,202.69 | 1,857,018.06 |
| 04/05/19 | 22711 | Bradford J. Kullberg<br>10 Stillmeadow Way<br>Framingham, MA 01702 | Dividend paid  30.00% on $9,743.67; Claim#<br>338U; Filed: $14,050.00; Reference: | 7100-000 | | 2,923.10 | 1,854,094.96 |
| 04/05/19 | 22712 | Anita Maculaitis<br>177 Alps Road<br>Bandford, CT 06405 | Dividend paid  30.00% on $850.00; Claim#<br>340; Filed: $850.00; Reference: | 7100-000 | | 255.00 | 1,853,839.96 |

Subtotals :     $0.00     $11,713.44

Exhibit 9

# Form 2

Page: 317

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** Mechanics Bank |
| | **Account:** ******7766 - DDA (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00  (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| 04/05/19 | 22713 | Jan Michael Procyk<br>1516 PENNSYLVANIA AVENUE<br>PALM HARBOR, FL 34683 | Dividend paid  30.00% on $21,799.49; Claim#<br>341U; Filed: $31,434.01; Reference: | 7100-000 | | 6,539.85 | 1,847,300.11 |
| 04/05/19 | 22714 | Michael K. Fox<br>3745 W Sycamore Beach Rd<br>Angola, IN 46703 | Dividend paid  30.00% on $3,134.35; Claim#<br>342U; Filed: $4,519.61; Reference: | 7100-000 | | 940.31 | 1,846,359.80 |
| 04/05/19 | 22715 | Wright Express Financial Services<br>PO Box 639<br>Portland, ME 04103 | Dividend paid  30.00% on $1,339.21; Claim#<br>343; Filed: $1,339.21; Reference: | 7100-000 | | 401.76 | 1,845,958.04 |
| 04/05/19 | 22716 | Southpaw Koufax LLC<br>2 West Greenwich Office Park, 1st<br>Floor<br>Greenwich, CT 06831 | Dividend paid  30.00% on $81.03; Claim#<br>344U; Filed: $116.84; Reference: SCOTT M<br>KOPAS | 7100-000 | | 24.31 | 1,845,933.73 |
| 04/05/19 | 22717 | Bruce Lazarus<br>18 Ivy LN<br>Sherborn, MA 01770 | Dividend paid  30.00% on $37,089.65; Claim#<br>346U; Filed: $53,481.84; Reference: | 7100-000 | | 11,126.90 | 1,834,806.83 |
| 04/05/19 | 22718 | ASM CAPITAL V, L.P.<br>7600 JERICHO TURNPIKE SUITE<br>302<br>WOODBURY, NY 11797 | Dividend paid  30.00% on $19,330.83; Claim#<br>354U; Filed: $27,874.31; Reference:<br>JONATHAN ROBERT POLLOCK | 7100-000 | | 5,799.25 | 1,829,007.58 |
| 04/05/19 | 22719 | Mary L. Jeffries<br>18767 Bearpath Trail<br>Eden Prairie, MN 55347 | Dividend paid  30.00% on $18,054.00; Claim#<br>355U; Filed: $26,033.17; Reference: | 7100-000 | | 5,416.20 | 1,823,591.38 |
| 04/05/19 | 22720 | Clarence Alvin Clark, Jr.<br>383 Walden St.<br>Cambridge, MA 02138 | Dividend paid  30.00% on $17,535.02; Claim#<br>356U; Filed: $25,284.82; Reference: | 7100-000 | | 5,260.51 | 1,818,330.87 |
| 04/05/19 | 22721 | Kim Goslant<br>21 Carver Street<br>Cambridge, MA 02138 | Dividend paid  30.00% on $14,054.26; Claim#<br>360U; Filed: $20,265.68; Reference: | 7100-000 | | 4,216.28 | 1,814,114.59 |
| 04/05/19 | 22722 | Robert J. McDonough<br>23 Hathaway Road<br>Lexington, MA 02420 | Dividend paid  30.00% on $17,557.86; Claim#<br>361; Filed: $25,317.75; Reference: | 7100-000 | | 5,267.36 | 1,808,847.23 |
| 04/05/19 | 22723 | Christopher Bergin<br>51 Weatherglass Lane<br>East Falmouth, MA 02536 | Dividend paid  30.00% on $1,508.36; Claim#<br>362U; Filed: $2,175.00; Reference: | 7100-000 | | 452.51 | 1,808,394.72 |
| 04/05/19 | 22724 | Kyle Marie MacDonald<br>221 WALTHAM ST UNIT A<br>LEXINGTON, MA 02421 | Dividend paid  30.00% on $138,369.51;<br>Claim# 365U; Filed: $194,056.00; Reference: | 7100-000 | | 41,510.85 | 1,766,883.87 |
| 04/05/19 | 22725 | Dan L. Anderson | Dividend paid  30.00% on $12,677.46; Claim# | 7100-000 | | 3,803.24 | 1,763,080.63 |

| | | | | Subtotals : | $0.00 | $90,759.33 | |

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM    V.20.40

Exhibit 9

## Form 2

Page: 318

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** Mechanics Bank |
| | **Account:** ******7766 - DDA (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00  (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | P O BOX 249<br>PRIOR LAKE, MN 55372 | 366U; Filed: $18,280.40; Reference: | | | | |
| 04/05/19 | 22726 | Theodore J. LaBelle III<br>310 Summer Street<br>Framingham, MA 01701 | Dividend paid  30.00% on $60.78; Claim#<br>367U; Filed: $87.63; Reference: | 7100-000 | | 18.23 | 1,763,062.40 |
| 04/05/19 | 22727 | James J. Alviani<br>4410 Jewel Ct. N.<br>Plymouth, MN 55446 | Dividend paid  30.00% on $9,546.31; Claim#<br>370U; Filed: $13,765.40; Reference: | 7100-000 | | 2,863.89 | 1,760,198.51 |
| 04/05/19 | 22728 | Matthew C. Jorgensen<br>12173 Jasper Lane<br>Eden Prairie, MN 55347 | Dividend paid  30.00% on $9,594.78; Claim#<br>372U; Filed: $13,835.30; Reference: | 7100-000 | | 2,878.43 | 1,757,320.08 |
| 04/05/19 | 22729 | Christopher Hand<br>40 Castle View Dr.<br>Glouster, MA 01930 | Dividend paid  30.00% on $13,668.19; Claim#<br>374; Filed: $19,709.00; Reference: | 7100-000 | | 4,100.46 | 1,753,219.62 |
| 04/05/19 | 22730 | Southpaw Koufax, LLC<br>Attn:  Jeff Cohen<br>2 West Greenwich Office Park, 1st<br>Floor<br>Greenwich, CT 06831 | Dividend paid  30.00% on $1,816,581.80;<br>Claim# 379; Filed: $1,816,581.80; Reference:<br>RIVET MARKCOM, INC. | 7100-000 | | 544,974.54 | 1,208,245.08 |
| 04/05/19 | 22731 | Applied Discovery, Inc.<br>c/o Thompson Hine attn: Jonathan<br>Hawkins<br>10500 Innovation Drive, #400<br>Miamisburg, OH 45342, | Dividend paid  30.00% on $5,000.00; Claim#<br>380; Filed: $5,000.00; Reference: | 7100-000 | | 1,500.00 | 1,206,745.08 |
| 04/05/19 | 22732 | Carpmaels and Ransford<br>One Southampton Row<br>London, WCIB SHA, UK, | Dividend paid  30.00% on $2,500.00; Claim#<br>381; Filed: $2,500.00; Reference: 50029474 | 7100-000 | | 750.00 | 1,205,995.08 |
| 04/05/19 | 22733 | PalletOne of Maine, Inc.<br>Attn: Casey Fletcher<br>1470 US Highway 17 South<br>Bartow, FL 33813 | Dividend paid  30.00% on $3,484.73; Claim#<br>382; Filed: $3,484.73; Reference: | 7100-000 | | 1,045.42 | 1,204,949.66 |
| 04/05/19 | 22734 | Verizon Communications, Inc.<br>Verizon Legal  Attn:  W. M. Vermette<br>22001 Loudoun County Pky, Rm<br>E1-3-115<br>Ashburn, VA 20147 | Dividend paid  30.00% on $5,000.00; Claim#<br>386; Filed: $5,000.00; Reference: | 7100-000 | | 1,500.00 | 1,203,449.66 |
| 04/05/19 | 22735 | Neal, Gerber & Eisenberg LLP<br>Attn:  Thomas C. Wolford<br>Two North LaSalle Street, Suite<br>1700 | Dividend paid  30.00% on $20,000.00; Claim#<br>388; Filed: $20,000.00; Reference: | 7100-000 | | 6,000.00 | 1,197,449.66 |
| | | | Subtotals : | | $0.00 | $565,630.97 | |

Exhibit 9

## Form 2

Page: 319

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** Mechanics Bank |
| | **Account:** ******7766 - DDA (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00 (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | Chicago, IL 60602-3801 | | | | | |
| 04/05/19 | 22736 | Fair Harbor Capital, LLC<br>Ansonia Finance Station<br>PO Box 237037<br>NEW YORK, NY 10023 | Dividend paid 30.00% on $2,830.00; Claim#<br>390; Filed: $2,830.00; Reference: SABA & CO<br>INTELLECTUAL PR | 7100-000 | | 849.00 | 1,196,600.66 |
| 04/05/19 | 22737 | JANCO, INC.<br>P.O. BOX 857<br>ATTN: KEN SWANSON<br>DOVER, NH 03821-0857 | Dividend paid 30.00% on $10,000.00; Claim#<br>391; Filed: $10,000.00; Reference: | 7100-000 | | 3,000.00 | 1,193,600.66 |
| 04/05/19 | 22738 | DELTA BECKWITH ELEVATOR<br>SERVICE CORP<br>ATTN: THOMAS GOLDBERG<br>ONE CANTERBURY GREEN<br>STAMFORD, CT 06901 | Dividend paid 30.00% on $2,400.00; Claim#<br>392; Filed: $2,400.00; Reference: 50005166 | 7100-000 | | 720.00 | 1,192,880.66 |
| 04/05/19 | 22739 | Southpaw Koufax, LLC<br>2 West Greenwich Office Park, 1st<br>Floor<br>Greenwich, CT 06831 | Dividend paid 30.00% on $25,000.00; Claim#<br>393; Filed: $25,000.00; Reference: APOLLO<br>SECURITY | 7100-000 | | 7,500.00 | 1,185,380.66 |
| 04/05/19 | 22740 | NORTH AMERICAN SITE<br>DEVELOPERS, INC<br>ATTN: BEN CAUGHEY, ICE<br>MILLER LLP<br>ONE AMERICAN SQUARE, SUITE<br>2900<br>INDIANAPOLIS, IN 46282 | Dividend paid 30.00% on $60,000.00; Claim#<br>394; Filed: $60,000.00; Reference: | 7100-000 | | 18,000.00 | 1,167,380.66 |
| 04/05/19 | 22741 | ROYAL LABEL CO, INC.<br>50 Park Street<br>Attn: Paul Clifford<br>Dorchester, MA 02122 | Dividend paid 30.00% on $2,000.00; Claim#<br>395; Filed: $2,000.00; Reference: | 7100-000 | | 600.00 | 1,166,780.66 |
| 04/05/19 | 22742 | Southpaw Koufax, LLC<br>2 West Greenwich Office Park, 1st<br>Floor<br>Greenwich, CT 06831 | Dividend paid 30.00% on $70,000.00; Claim#<br>397; Filed: $70,000.00; Reference:<br>PACKAGING CONSULTANTS | 7100-000 | | 21,000.00 | 1,145,780.66 |
| 04/05/19 | 22743 | DIRECT ALLIANCE<br>CORPORATION<br>ATTN: MICHAEL BYRAE<br>9197 S. Peoria Street #2-309<br>Englewood, CO 80112 | Dividend paid 30.00% on $30,000.00; Claim#<br>399; Filed: $30,000.00; Reference: | 7100-000 | | 9,000.00 | 1,136,780.66 |
| 04/05/19 | 22744 | CHARLES S. GAITHER<br>324 SEXTON LANE | Dividend paid 30.00% on $300.00; Claim#<br>400; Filed: $300.00; Reference: | 7100-000 | | 90.00 | 1,136,690.66 |

Subtotals :   $0.00   $60,759.00

{} Asset reference(s)                                                                                    Printed: 01/24/2022 10:40 AM   V.20.40

Exhibit 9

## Form 2

Page: 320

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | |
| **Case Name:** POLAROID CORPORATION | |
| **Taxpayer ID #:** **-***6546 | |
| **Period Ending:** 01/24/22 | |

| | |
|---|---|
| **Trustee:** John R. Stoebner (430050) | |
| **Bank Name:** Mechanics Bank | |
| **Account:** ******7766 - DDA (bms) | |
| **Blanket Bond:** $28,878,000.00  (per case limit) | |
| **Separate Bond:** N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | FORT WORTH, TX 76126-3117 | | | | | |
| 04/05/19 | 22745 | Jean E. Avitabile nka Jean E. Conroy<br>1784 Chardonnay Dr<br>Easton , PA 18045, | Dividend paid  30.00% on $34,576.82; Claim# 411U; Filed: $49,858.44; Reference: | 7100-000 | | 10,373.05 | 1,126,317.61 |
| 04/05/19 | 22746 | MELINDA KNOWLES<br>2712 GREEN POND CIRCLE<br>CONWAY SC 29527 | Dividend paid  30.00% on $300.00; Claim# 413; Filed: $300.00; Reference: | 7100-000 | | 90.00 | 1,126,227.61 |
| 04/05/19 | 22747 | JOHN G CROWE ASSOCIATES INC<br>ATTN CHARLES SCOTT DOTY<br>39 HOLTON STREET<br>WINCHESTER, MA 01890-1127 | Dividend paid  30.00% on $9,965.00; Claim# 414; Filed: $9,965.00; Reference: | 7100-000 | | 2,989.50 | 1,123,238.11 |
| 04/05/19 | 22748 | MICHAEL FRANCIS MCELROY<br>48 DORCHESTER ST.<br>WORCESTER, MA 01604-4404 | Dividend paid  30.00% on $25,717.97; Claim# 415U; Filed: $37,084.32; Reference: | 7100-000 | | 7,715.39 | 1,115,522.72 |
| 04/05/19 | 22749 | SOUTHPAW KOUFAX LLC<br>2 GREENWICH OFFICE PARK,<br>1ST FLOOR<br>GREENIWCH, CT 06831 | Dividend paid  30.00% on $5,209.77; Claim# 416U; Filed: $7,512.28; Reference: SCOTT GEURKINK | 7100-000 | | 1,562.93 | 1,113,959.79 |
| 04/05/19 | 22750 | SOUTHPAW KOUFAX LLC<br>2 GREENWICH OFFICE PARK,<br>1ST FLOOR<br>GREENIWCH, CT 06831 | Dividend paid  30.00% on $1,944.44; Claim# 417U; Filed: $2,803.81; Reference: LEONARD MCMULLEN | 7100-000 | | 583.33 | 1,113,376.46 |
| 04/05/19 | 22751 | SOUTHPAW KOUFAX LLC<br>2 GREENWICH OFFICE PARK,<br>1ST FLOOR<br>GREENIWCH, CT 06831 | Dividend paid  30.00% on $7,811.95; Claim# 418U; Filed: $11,264.53; Reference: HAROLD SIMMONS | 7100-000 | | 2,343.59 | 1,111,032.87 |
| 04/05/19 | 22752 | SOUTHPAW KOUFAX LLC<br>2 GREENWICH OFFICE PARK,<br>1ST FLOOR<br>GREENIWCH, CT 06831 | Dividend paid  30.00% on $19,429.02; Claim# 419U; Filed: $28,015.90; Reference: WELLONS, DAVID H | 7100-000 | | 5,828.71 | 1,105,204.16 |
| 04/05/19 | 22753 | ELIZABETH (PICANSO) NICKERSON<br>13 BUCKBOARD DR<br>WESTFORD, MA 01886 | Dividend paid  30.00% on $7,189.98; Claim# 420U; Filed: $10,367.66; Reference: | 7100-000 | | 2,156.99 | 1,103,047.17 |
| 04/05/19 | 22754 | EQUITY TRUST COMPANY CUSTODIAN<br>FBO 109595 IRA OF VICTOR KNOX | Dividend paid  30.00% on $2,389.08; Claim# 423U-2; Filed: $3,444.96; Reference: THOMAS MCGRATH | 7100-000 | | 716.72 | 1,102,330.45 |

| | | | Subtotals : | | $0.00 | $34,360.21 | |

Exhibit 9

# Form 2

Page: 321

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH
**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546
**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)
**Bank Name:** Mechanics Bank
**Account:** ******7766 - DDA (bms)
**Blanket Bond:** $28,878,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | FAIR HARBOR CAPITAL, LLC PO BOX 237037 NEW YORK, NY 10023 | | | | | |
| 04/05/19 | 22755 | EQUITY TRUST COMPANY CUSTODIAN FBO 109806 IRA OF FREDRIC GLASS FAIR HARBOR CAPITAL, LLC PO BOX 237037 NEW YORK, NY 10023 | Dividend paid  30.00% on $2,389.08; Claim# 423U-2; Filed: $3,444.96; Reference: THOMAS MCGRATH | 7100-000 | | 716.72 | 1,101,613.73 |
| 04/05/19 | 22756 | WALTER CHISHOLM 10 RAYMOND AVE. SOMERVILLE, MA 02144 | Dividend paid  30.00% on $1,497.34; Claim# 425U; Filed: $2,159.12; Reference: | 7100-000 | | 449.20 | 1,101,164.53 |
| 04/05/19 | 22757 | MICHAEL HAND 15 HILLTOP DR BEDFORD, MA 01730 | Dividend paid  30.00% on $17,061.74; Claim# 426U; Filed: $24,602.37; Reference: | 7100-000 | | 5,118.52 | 1,096,046.01 |
| 04/05/19 | 22758 | BRET B. MCKINNEY 1000 WEST AVE SUITE 220 MIAMI BEACH, FL 33139 | Dividend paid  30.00% on $16,434.61; Claim# 428U; Filed: $23,698.07; Reference: | 7100-000 | | 4,930.38 | 1,091,115.63 |
| 04/05/19 | 22759 | TIMOTHY REINARTS 9081 167TH LANE NW ANOKA, MN 55303 | Dividend paid  30.00% on $803.71; Claim# 434U; Filed: $1,158.91; Reference: | 7100-000 | | 241.11 | 1,090,874.52 |
| 04/05/19 | 22760 | HP Inc. fka Hewlett-Packard Company c/o Ramona S. Neal, Senior Counsel 11311 Chinden Blvd Boise, ID 83714, | Dividend paid  30.00% on $5,000.00; Claim# 440; Filed: $5,000.00; Reference: | 7100-000 | | 1,500.00 | 1,089,374.52 |
| 04/05/19 | 22761 | INTERNAL REVENUE SERVICE. | Dividend paid  30.00% on $113,944.20; Filed: $0.00 for FICA Voided on 05/02/19 | 7100-000 | | 34,183.26 | 1,055,191.26 |
| 04/05/19 | 22762 | INTERNAL REVENUE SERVICE. | Dividend paid  30.00% on $9,644.54; Claim# EEF2; Filed: $0.00; Reference: Voided on 05/02/19 | 7100-000 | | 2,893.36 | 1,052,297.90 |
| 04/05/19 | 22763 | INTERNAL REVENUE SERVICE. | Dividend paid  30.00% on $3,041.60; Claim# EEF3; Filed: $0.00; Reference: Voided on 05/02/19 | 7100-000 | | 912.48 | 1,051,385.42 |
| 04/05/19 | 22764 | INTERNAL REVENUE SERVICE. | Dividend paid  30.00% on $331,510.65; Filed: $0.00 for Income Tax | 7100-000 | | 99,453.20 | 951,932.22 |

Subtotals :                    $0.00       $150,398.23

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM    V.20.40

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** Mechanics Bank |
| | **Account:** ******7766 - DDA (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00  (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided on 05/02/19 | | | | |
| 04/05/19 | 22765 | INTERNAL REVENUE SERVICE. | Dividend paid  30.00% on $23,333.54; Claim# EEI2; Filed: $0.00; Reference:<br>Voided on 05/02/19 | 7100-000 | | 7,000.06 | 944,932.16 |
| 04/05/19 | 22766 | INTERNAL REVENUE SERVICE. | Dividend paid  30.00% on $32,046.09; Filed: $0.00 for Medicare<br>Voided on 05/02/19 | 7100-000 | | 9,613.83 | 935,318.33 |
| 04/05/19 | 22767 | INTERNAL REVENUE SERVICE. | Dividend paid  30.00% on $2,255.57; Claim# EEM2; Filed: $0.00; Reference:<br>Voided on 05/02/19 | 7100-000 | | 676.67 | 934,641.66 |
| 04/05/19 | 22768 | MN DEPARTMENT OF REVENUE. | Dividend paid  30.00% on $176,805.66; Filed: $0.00 for MN Income Tax<br>Voided on 05/07/19 | 7100-000 | | 53,041.70 | 881,599.96 |
| 04/05/19 | 22769 | MN DEPARTMENT OF REVENUE. | Dividend paid  30.00% on $12,444.55; Claim# EMN2; Filed: $0.00; Reference:<br>Voided on 05/07/19 | 7100-000 | | 3,733.37 | 877,866.59 |
| 04/05/19 | 22770 | INTERNAL REVENUE SERVICE. | Dividend paid  30.00% on $113,944.20; Filed: $0.00 for FICA<br>Voided on 05/02/19 | 5800-000 | | 34,183.26 | 843,683.33 |
| 04/05/19 | 22771 | INTERNAL REVENUE SERVICE. | Dividend paid  30.00% on $9,644.54; Claim# ERF2; Filed: $0.00; Reference:<br>Voided on 05/02/19 | 5800-000 | | 2,893.36 | 840,789.97 |
| 04/05/19 | 22772 | INTERNAL REVENUE SERVICE. | Dividend paid  30.00% on $3,041.60; Claim# ERF3; Filed: $0.00; Reference:<br>Voided on 05/02/19 | 5800-000 | | 912.48 | 839,877.49 |
| 04/05/19 | 22773 | INTERNAL REVENUE SERVICE. | Dividend paid  30.00% on $32,046.09; Filed: $0.00 for Medicare<br>Voided on 05/02/19 | 5800-000 | | 9,613.83 | 830,263.66 |
| 04/05/19 | 22774 | INTERNAL REVENUE SERVICE. | Dividend paid  30.00% on $2,255.57; Claim# ERM2; Filed: $0.00; Reference:<br>Voided on 05/02/19 | 5800-000 | | 676.67 | 829,586.99 |
| 04/08/19 | 22775 | SHEPHERD DATA SERVICES<br>650 3rd Avenue South, Suite 460<br>MINNEAPOLIS, MN 55402 | 1/2 OF SHEPHERD DATA SERVICES INVOICE 3/31/19  (OTHER 1/2 TO BE PAID BY PCE) | 2410-000 | | 817.50 | 828,769.49 |
| 04/10/19 | 22776 | SOURCECORP<br>P O BOX 142589<br>DRAWER # 9062<br>IRVING, TX 75014-2589 | INVOICE 30031017:  5 GB @ $50 PER = $250 (3/19) IMAGESILO | 2410-000 | | 250.00 | 828,519.49 |
| 04/17/19 | 22777 | JENNIFER DEVELOPMENT CO | RENT (MAY 2019) FOR RECORD | 2410-000 | | 437.50 | 828,081.99 |
| | | | Subtotals : | | $0.00 | $123,850.23 | |

Exhibit 9

# Form 2

Page: 323

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** Mechanics Bank |
| | **Account:** ******7766 - DDA (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00  (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | 1907 EAST WAYZATA BLVD, SUITE 250 WAYZATA, MN 55391-2069 | RETENTION | | | | |
| 04/22/19 | {133} | US TREASURY | RESTITUTION - JEBARA 03CR46 | 1290-000 | 25.03 | | 828,107.02 |
| 04/29/19 | 22706 | Mayer Brown JSM 16 19th Floors, Princess Bldg 10 Charter Rd Central Hong Kong, | Dividend paid  30.00% on $790.00; Claim# 330; Filed: $790.00; Reference: Voided: check issued on 04/05/19 | 7100-000 | | -237.00 | 828,344.02 |
| 04/29/19 | 22778 | Mayer Brown 16th - 19th Floors, Prince's Building 10 Charter Rd Central Hong Kong, | **reissue check** name changed.  Dividend paid  30.00% on $790.00; Claim# 330 Stopped on 06/18/19 | 7100-000 | | 237.00 | 828,107.02 |
| 05/01/19 | 22779 | JAMES DOLAN 43A HIGH STREET NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES -- MONTH OF APRIL 2019 | 3731-000 | | 3,500.00 | 824,607.02 |
| 05/01/19 | 22780 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA COMPUTER TAPES | 2410-000 | | 2,620.94 | 821,986.08 |
| 05/01/19 | 22781 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MN COMPUTER TAPES | 2410-000 | | 319.09 | 821,666.99 |
| 05/01/19 | 22782 | IRON MOUNTAIN | PAPER STORAGE | 2410-000 | | 2,270.74 | 819,396.25 |
| 05/01/19 | 22783 | RADFORD WAREHOUSE | FILE STORAGE | 2410-000 | | 1,200.00 | 818,196.25 |
| 05/01/19 | 22784 | NAVISITE LLC LOCKBOX #5138 P O BOX 7247 PHILADELPHIA, PA 19170-5138 | INV320189 MAY '19 $3495 +  MAR '19 $0 premium bandwidth: providing data center co-location services | 2410-000 | | 3,495.00 | 814,701.25 |
| 05/01/19 | | IRS USATAXPYMT 190430 220952012326295 | Dividend paid  30.00% for Income tax and Employer and Employee FICA and Medicare | | | 203,012.46 | 611,688.79 |
| | | | INCOME TAX          99,453.20 | 7100-000 | | | 611,688.79 |
| | | | INCOME TAX          7,000.06 | 7100-000 | | | 611,688.79 |
| | | | EMPLOYEE FICA          34,183.26 | 7100-000 | | | 611,688.79 |
| | | | EMPLOYER FICA          34,183.26 | 5800-000 | | | 611,688.79 |
| | | | EMPLOYER FICA          2,893.36 | 7100-000 | | | 611,688.79 |
| | | | EMPLOYER FICA          2,893.36 | 5800-000 | | | 611,688.79 |
| | | | EMPLOYER FICA          912.48 | 7100-000 | | | 611,688.79 |
| | | | EMPLOYER FICA          912.48 | 5800-000 | | | 611,688.79 |
| | | | EMPLOYEE MEDICARE          9,613.83 | 7100-000 | | | 611,688.79 |
| | | | EMPLOYER MEDICARE          9,613.83 | 5800-000 | | | 611,688.79 |
| | | | EMPLOYEE MEDICARE          676.67 | 7100-000 | | | 611,688.79 |

Subtotals :                     $25.03          $216,418.23

Exhibit 9

## Form 2

Page: 324

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** Mechanics Bank |
| | **Account:** ******7766 - DDA (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00 (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | EMPLOYER MEDICARE          676.67 | 5800-000 | | | 611,688.79 |
| 05/02/19 | 22568 | TW TELECOM INC 10475 PARK MEADOWS DR LITTLETON, CO 80124 | Dividend paid  30.00% on $2,270.33; Claim# 18; Filed: $2,270.33; Reference: Voided: check issued on 04/05/19 | 7100-000 | | -681.10 | 612,369.89 |
| 05/02/19 | 22584 | ASSET RESOURCES 14220 BASALT ST NW RAMSEY, MN 55303 | Dividend paid  30.00% on $120.84; Claim# 43; Filed: $120.84; Reference: Voided: check issued on 04/05/19 | 7100-000 | | -36.25 | 612,406.14 |
| 05/02/19 | 22590 | ROADWAY EXPRESS C/O RMS BKY RECOVERY SVCS PO BOX 5126 TIMIBIUM, MD 21094 | Dividend paid  30.00% on $4,362.10; Claim# 55U; Filed: $4,362.10; Reference: Voided: check issued on 04/05/19 | 7100-000 | | -1,308.63 | 613,714.77 |
| 05/02/19 | 22761 | INTERNAL REVENUE SERVICE. | Dividend paid  30.00% on $113,944.20; Filed: $0.00 for FICA Voided: check issued on 04/05/19 | 7100-000 | | -34,183.26 | 647,898.03 |
| 05/02/19 | 22762 | INTERNAL REVENUE SERVICE. | Dividend paid  30.00% on $9,644.54; Claim# EEF2; Filed: $0.00; Reference: Voided: check issued on 04/05/19 | 7100-000 | | -2,893.36 | 650,791.39 |
| 05/02/19 | 22763 | INTERNAL REVENUE SERVICE. | Dividend paid  30.00% on $3,041.60; Claim# EEF3; Filed: $0.00; Reference: Voided: check issued on 04/05/19 | 7100-000 | | -912.48 | 651,703.87 |
| 05/02/19 | 22764 | INTERNAL REVENUE SERVICE. | Dividend paid  30.00% on $331,510.65; Filed: $0.00 for Income Tax Voided: check issued on 04/05/19 | 7100-000 | | -99,453.20 | 751,157.07 |
| 05/02/19 | 22765 | INTERNAL REVENUE SERVICE. | Dividend paid  30.00% on $23,333.54; Claim# EEI2; Filed: $0.00; Reference: Voided: check issued on 04/05/19 | 7100-000 | | -7,000.06 | 758,157.13 |
| 05/02/19 | 22766 | INTERNAL REVENUE SERVICE. | Dividend paid  30.00% on $32,046.09; Filed: $0.00 for Medicare Voided: check issued on 04/05/19 | 7100-000 | | -9,613.83 | 767,770.96 |
| 05/02/19 | 22767 | INTERNAL REVENUE SERVICE. | Dividend paid  30.00% on $2,255.57; Claim# EEM2; Filed: $0.00; Reference: Voided: check issued on 04/05/19 | 7100-000 | | -676.67 | 768,447.63 |
| 05/02/19 | 22770 | INTERNAL REVENUE SERVICE. | Dividend paid  30.00% on $113,944.20; Filed: $0.00 for FICA Voided: check issued on 04/05/19 | 5800-000 | | -34,183.26 | 802,630.89 |
| 05/02/19 | 22771 | INTERNAL REVENUE SERVICE. | Dividend paid  30.00% on $9,644.54; Claim# ERF2; Filed: $0.00; Reference: Voided: check issued on 04/05/19 | 5800-000 | | -2,893.36 | 805,524.25 |
| 05/02/19 | 22772 | INTERNAL REVENUE SERVICE. | Dividend paid  30.00% on $3,041.60; Claim# | 5800-000 | | -912.48 | 806,436.73 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $-194,747.94 |

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM   V.20.40

Exhibit 9

# Form 2

Page: 325

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** Mechanics Bank |
| | **Account:** ******7766 - DDA (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00  (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | ERF3; Filed: $0.00; Reference: Voided: check issued on 04/05/19 | | | | |
| 05/02/19 | 22773 | INTERNAL REVENUE SERVICE. | Dividend paid 30.00% on $32,046.09; Filed: $0.00 for Medicare Voided: check issued on 04/05/19 | 5800-000 | | -9,613.83 | 816,050.56 |
| 05/02/19 | 22774 | INTERNAL REVENUE SERVICE. | Dividend paid 30.00% on $2,255.57; Claim# ERM2; Filed: $0.00; Reference: Voided: check issued on 04/05/19 | 5800-000 | | -676.67 | 816,727.23 |
| 05/02/19 | 22785 | U.S. BANKRUPTCY COURT REGISTRY FUNDS 301 US COURTHOUSE 300 SOUTH FOURTH STREET MINNEAPOLIS, MN 55415 | UNCLAIMED FUNDS | | | 2,025.98 | 814,701.25 |
| | | | UNCLAIMED FUNDS          681.10 POC 18 | 7100-001 | | | 814,701.25 |
| | | | UNCLAIMED FUNDS           36.25 POC 43 | 7100-001 | | | 814,701.25 |
| | | | UNCLAIMED FUNDS         1,308.63 POC 55U | 7100-001 | | | 814,701.25 |
| 05/06/19 | 22786 | SHEPHERD DATA SERVICES 650 3rd Avenue South, Suite 460 MINNEAPOLIS, MN 55402 | 1/2 OF SHEPHERD DATA SERVICES INVOICE 4/30/19  (OTHER 1/2 TO BE PAID BY PCE) | 2410-000 | | 817.50 | 813,883.75 |
| 05/06/19 | | MN DEPT OF REVEN MN Rev pay 190503 000000082532389 | Dividend paid  30.00% for MN Income Tax | | | 56,775.07 | 757,108.68 |
| | | | MN INCOME TAX         53,041.70 | 7100-000 | | | 757,108.68 |
| | | | MN INCOME TAX          3,733.37 | 7100-000 | | | 757,108.68 |
| 05/07/19 | 22768 | MN DEPARTMENT OF REVENUE. | Dividend paid  30.00% on $176,805.66; Filed: $0.00 for MN Income Tax Voided: check issued on 04/05/19 | 7100-000 | | -53,041.70 | 810,150.38 |
| 05/07/19 | 22769 | MN DEPARTMENT OF REVENUE. | Dividend paid  30.00% on $12,444.55; Claim# EMN2; Filed: $0.00; Reference: Voided: check issued on 04/05/19 | 7100-000 | | -3,733.37 | 813,883.75 |
| 05/16/19 | 22595 | ZEBRA TECHNOLOGIES INTL LLC 333 CORPORATE WOODS PKWY VERNON HILLS, IL 60061-3109 | Dividend paid  30.00% on $5,032.50; Claim# 63; Filed: $5,032.50; Reference: Voided: check issued on 04/05/19 | 7100-000 | | -1,509.75 | 815,393.50 |
| 05/16/19 | 22787 | U.S. BANKRUPTCY COURT REGISTRY FUNDS 301 US COURTHOUSE 300 SOUTH FOURTH STREET | UNCLAIMED FUNDS POC 63 | 7100-001 | | 1,509.75 | 813,883.75 |

Subtotals :                    $0.00        $-7,447.02

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM    V.20.40

Exhibit 9

# Form 2

Page: 326

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH

**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** \*\*-\*\*\*6546

**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)

**Bank Name:** Mechanics Bank

**Account:** \*\*\*\*\*\*7766 - DDA (bms)

**Blanket Bond:** $28,878,000.00   (per case limit)

**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | MINNEAPOLIS, MN 55415 | | | | | |
| 05/22/19 | 22788 | JENNIFER DEVELOPMENT CO 1907 EAST WAYZATA BLVD, SUITE 250 WAYZATA, MN 55391-2069 | RENT (JUNE 2019) FOR RECORD RETENTION | 2410-000 | | 437.50 | 813,446.25 |
| 05/23/19 | 22789 | NAVISITE LLC LOCKBOX #5138 P O BOX 7247 PHILADELPHIA, PA 19170-5138 | \*\*FINAL PAYMENT\*\* INV321669 JUNE 1 - 30, 2019 $3495 : providing data center co-location services | 2410-000 | | 3,495.00 | 809,951.25 |
| 05/28/19 | 22790 | SOURCECORP P O BOX 142589 DRAWER # 9062 IRVING, TX 75014-2589 | INVOICE 30031378:  5 GB @ $50 PER = $250 (4/19) IMAGESILO | 2410-000 | | 250.00 | 809,701.25 |
| 05/28/19 | 22791 | SOURCECORP P O BOX 142589 DRAWER # 9062 IRVING, TX 75014-2589 | INVOICE 30031379:  2 EA @ $40 PER = $80 (4/19) CD VAULT STORAGE | 2410-000 | | 80.00 | 809,621.25 |
| 05/29/19 | 22654 | VERIZON PO BOX 3037 BLOOMINGTON IL, MN 3037 | Dividend paid  30.00% on $17,664.03; Claim# 234; Filed: $180,027.60; Reference: Voided: check issued on 04/05/19 | 7100-000 | | -5,299.21 | 814,920.46 |
| 05/29/19 | 22792 | U.S. BANKRUPTCY COURT REGISTRY FUNDS 301 US COURTHOUSE 300 SOUTH FOURTH STREET MINNEAPOLIS, MN 55415 | UNCLAIMED FUNDS POC 234 | 7100-001 | | 5,299.21 | 809,621.25 |
| 06/03/19 | 22793 | JAMES DOLAN 43A HIGH STREET NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES -- MONTH OF MAY 2019 | 3731-000 | | 3,500.00 | 806,121.25 |
| 06/03/19 | 22794 | JAMES DOLAN 43A HIGH STREET NEWBURYPORT, MA 01950 | CONSULTANT FOR TRUSTEE EXPENSES -RENEW POLAROID.COM DOMAIN NAME | 3732-000 | | 39.99 | 806,081.26 |
| 06/03/19 | 22795 | JAMES DOLAN 43A HIGH STREET NEWBURYPORT, MA 01950 | CONSULTANT FOR TRUSTEE EXPENSES -RENEW PBESTATE DOMAIN NAME | 3732-000 | | 37.99 | 806,043.27 |
| 06/03/19 | 22796 | JAMES DOLAN 43A HIGH STREET NEWBURYPORT, MA 01950 | CONSULTANT FOR TRUSTEE EXPENSES -RENEW WEB HOSTING PACKAGE | 3732-000 | | 177.26 | 805,866.01 |
| 06/03/19 | 22797 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA COMPUTER TAPES | 2410-000 | | 2,620.94 | 803,245.07 |

Subtotals :                    $0.00         $10,638.68

Printed: 01/24/2022 10:40 AM    V.20.40

Exhibit 9

# Form 2

Page: 327

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** Mechanics Bank |
| | **Account:** ******7766 - DDA (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00 (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/03/19 | 22798 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MN<br>COMPUTER TAPES | 2410-000 | | 319.09 | 802,925.98 |
| 06/03/19 | 22799 | IRON MOUNTAIN | PAPER STORAGE | 2410-000 | | 2,120.50 | 800,805.48 |
| 06/03/19 | 22800 | RADFORD WAREHOUSE | FILE STORAGE | 2410-000 | | 1,200.00 | 799,605.48 |
| 06/06/19 | | BKAY MARKETING LLC | SALE OF 17 REPLICAS OF FINE ART | | 402.12 | | 800,007.60 |
| | {14} | | SALE OF 17 REPLICAS        596.61<br>OF FINE ART | 1129-000 | | | 800,007.60 |
| | | BKAY MARKETING LLC | 15% COMMISSION        -89.49 | 3610-000 | | | 800,007.60 |
| | | BKAY MARKETING LLC | ADVERTISING        -105.00<br>EXPENSES | 3620-000 | | | 800,007.60 |
| 06/13/19 | 22586 | QWEST COMMUNICATIONS CO<br>LLC<br>ATTN JANE FREY<br>1801 CALIFORNIA ST RM 900<br>DENVER, CO 80202-2658 | Dividend paid 30.00% on $1,761.09; Claim#<br>45; Filed: $1,761.09; Reference:<br>Stopped: check issued on 04/05/19 | 7100-000 | | -528.33 | 800,535.93 |
| 06/13/19 | 22801 | CenturyLink<br>ATTN:  Kim Bartlett<br>1025 Eldorado Blvd.<br>Broomfield, CO 80021, | **re issue lost Qwest check due to merger**<br>Dividend paid 30.00% on $1,761.09; | 7100-000 | | 528.33 | 800,007.60 |
| 06/18/19 | 22571 | VISNICK & CAULFIELD<br>ASSOCIATES INC<br>500 BOYLSTON STREET<br>BOSTON, MA 02116 | Dividend paid 30.00% on $1,117.97; Claim#<br>22; Filed: $1,117.97; Reference: 50031048<br>Stopped: check issued on 04/05/19 | 7100-000 | | -335.39 | 800,342.99 |
| 06/18/19 | 22601 | NORWOOD MUNICIPAL LIGHT<br>DEPARTMENT<br>206 CENTRAL STREET<br>NORWOOD, MA 02062 | Dividend paid 30.00% on $16,770.76; Claim#<br>72; Filed: $16,770.76; Reference:<br>Stopped: check issued on 04/05/19 | 7100-000 | | -5,031.23 | 805,374.22 |
| 06/18/19 | 22604 | THE NIELSEN CO LLC<br>ATTN DIANA STURGEON<br>150 N MARTINGALE RD<br>SCHAUMBURG, IL 60173 | Dividend paid 30.00% on $7,523.71; Claim#<br>78U; Filed: $7,523.71; Reference:<br>Stopped: check issued on 04/05/19 | 7100-000 | | -2,257.11 | 807,631.33 |
| 06/18/19 | 22610 | KIM & CHANG<br>HUNGKUK LIFE INS BLDG<br>9F, 226 SINMUNNO<br>1-GA,JONGNO-GU<br>SEOUL 110-786 KOREA, | Dividend paid 30.00% on $384.91; Claim# 85;<br>Filed: $384.91; Reference: 50029231<br>Stopped: check issued on 04/05/19 | 7100-000 | | -115.47 | 807,746.80 |
| 06/18/19 | 22613 | VIVIEN CHAN & CO<br>38/F COSCO TOWER GRAND<br>MELLENIUM PLAZA | Dividend paid 30.00% on $340.00; Claim# 89;<br>Filed: $340.00; Reference:<br>Voided: check issued on 04/05/19 | 7100-000 | | -102.00 | 807,848.80 |

| | Subtotals : | $402.12 | $-4,201.61 |
|---|---|---|---|

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM   V.20.40

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** Mechanics Bank |
| | **Account:** ******7766 - DDA (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00  (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | 183 QUEENS RD CENTRAL<br>HONG KONG, | | | | | |
| 06/18/19 | 22778 | Mayer Brown<br>16th - 19th Floors, Prince's Building<br>10 Charter Rd<br>Central Hong Kong, | **reissue check** name changed.  Dividend<br>paid 30.00% on $790.00; Claim# 330<br>Stopped: check issued on 04/29/19 | 7100-000 | | -237.00 | 808,085.80 |
| 06/18/19 | 22802 | U.S. BANKRUPTCY COURT<br>REGISTRY FUNDS<br>301 US COURTHOUSE<br>300 SOUTH FOURTH STREET<br>MINNEAPOLIS, MN 55415 | UNCLAIMED FUNDS POC 89 | 7100-001 | | 102.00 | 807,983.80 |
| 06/18/19 | 22803 | VISNICK & CAULFIELD<br>ASSOCIATES INC<br>222 Berkeley Street<br>Boston, MA 02116, | **reissue check to new address due to lost<br>check** Dividend paid 30.00% on $1,117.97;<br>Claim# 22 | 7100-000 | | 335.39 | 807,648.41 |
| 06/18/19 | 22804 | KIM & CHANG<br>Jeongdong Building, 17F<br>21-15 Jeongdong-gil, Jung-gu<br>Seoul 04518, Korea, | **reissue lost check to new address** Dividend<br>paid 30.00% on $384.91; Claim# 85 | 7100-000 | | 115.47 | 807,532.94 |
| 06/18/19 | 22805 | THE NIELSEN CO LLC<br>Attn: Kelly Derr<br>200 W Jackson Blvd., Suite 1700<br>Chicago, IL 60606, | **reissue lost check to new address** Dividend<br>paid 30.00% on $7,523.71; Claim# 78U | 7100-000 | | 2,257.11 | 805,275.83 |
| 06/18/19 | 22806 | Mayer Brown<br>16th - 19th Floors, Prince's Building<br>10 Charter Rd<br>Central Hong Kong, | **reissue check for 2nd time due to lost check**<br>name changed. | 7100-000 | | 237.00 | 805,038.83 |
| 06/18/19 | 22807 | NORWOOD MUNICIPAL LIGHT<br>DEPARTMENT<br>Attn: Cathy Traietti<br>206 Central St.<br>Norwood, MA 02062, | **reissue lost check** Dividend paid  30.00%<br>on $16,770.76; Claim# 72 | 7100-000 | | 5,031.23 | 800,007.60 |
| 06/19/19 | 22808 | RADFORD WAREHOUSE | **FINAL PAYMENT** FILE STORAGE | 2410-000 | | 1,200.00 | 798,807.60 |
| 06/19/19 | 22809 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MA<br>COMPUTER TAPES | 2410-000 | | 2,620.94 | 796,186.66 |
| 06/19/19 | 22810 | IRON MOUNTAIN | COMPUTER TAPE STORAGE MN<br>COMPUTER TAPES | 2410-000 | | 319.09 | 795,867.57 |
| 06/20/19 | {173} | PCI LIQUIDATING TRUST | JP MORGAN TRUE UP REFUND | 1229-000 | 623.26 | | 796,490.83 |
| 06/24/19 | | KENT GROUP PARTNERS LLC | FOREIGN EXCHANGE BENCHMARK RATES | | 100.50 | | 796,591.33 |
| | | | Subtotals : | | $723.76 | $11,981.23 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 329

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-46617-SKH | |
| **Case Name:** | POLAROID CORPORATION | |
| **Taxpayer ID #:** | **-***6546 | |
| **Period Ending:** | 01/24/22 | |

| | |
|---|---|
| **Trustee:** | John R. Stoebner (430050) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******7766 - DDA (bms) |
| **Blanket Bond:** | $28,878,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | FOR KENT RECOVERY SERVICES | ANTITRUST LITIGATION RECOVERY | | | | |
| | {170} | | FOREX ANTITRUST LITIGATION PROCEEDS          150.00 | 1229-000 | | | 796,591.33 |
| | | KENT RECOVERY SERVICES | 33% CONTINGENCY FEE PER APP TO HIRE DATED APRIL 5, 2018          -49.50 | 3991-000 | | | 796,591.33 |
| 06/24/19 | 22811 | JENNIFER DEVELOPMENT CO 1907 EAST WAYZATA BLVD, SUITE 250 WAYZATA, MN 55391-2069 | **FINAL PAYMENT** RENT (JULY 2019) FOR RECORD RETENTION | 2410-000 | | 437.50 | 796,153.83 |
| 06/25/19 | {173} | JOHN R STOEBNER TRUSTEE FOR POLAROID CONSUMER ELECTRONICS LLC BKY 08-46620 | JP MORGAN TRUE UP REFUND | 1229-000 | 8,716.20 | | 804,870.03 |
| 06/27/19 | 22812 | LAPP, LIBRA, STOEBNER & PUSCH, CHTD 120 SOUTH 6TH STREET STE 2500 MINNEAPOLIS, MN 55402 | ATTORNEY FOR TRUSTEE FEES AND EXPENSES PER ORDER 6.26.19 | | | 100,406.03 | 704,464.00 |
| | | | ATTORNEY FOR TRUSTEE FEES          99,203.00 | 3110-000 | | | 704,464.00 |
| | | | ATTORNEY FOR TRUSTEE EXPENSES          1,203.03 | 3120-000 | | | 704,464.00 |
| 06/27/19 | 22813 | PRICEWATERHOUSECOOPERS LLP Attn:  Shonda Finseth 45 South 7th Street Suite 3400 MINNEAPOLIS, MN 55402 | ACCOUNTANT FOR TRUSTEE FEES AND EXPENSES PER ORDER 6.26.19 | | | 15,799.62 | 688,664.38 |
| | | | ACCOUNTANT FOR TRUSTEE FEES          7,134.00 | 3410-000 | | | 688,664.38 |
| | | | ACCOUNTANT FOR TRUSTEE EXPENSES          8,665.62 | 3420-000 | | | 688,664.38 |
| 06/27/19 | 22814 | JOHN R STOEBNER, TRUSTEE 120 South 6th Street, Suite 2500 Minneapolis, MN 55402 | INTERIM TRUSTEE COMPENSATION AND EXPENSES PER ORDER  6.26.19 | | | 31,338.69 | 657,325.69 |
| | | | TRUSTEE COMPENSATION          25,586.36 | 2100-000 | | | 657,325.69 |

Subtotals :          $8,716.20          $147,981.84

Exhibit 9

# Form 2

Page: 330

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** Mechanics Bank |
| | **Account:** ******7766 - DDA (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00  (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | TRUSTEE EXPENSES         5,752.33 | 2200-000 | | | 657,325.69 |
| 06/27/19 | 22815 | DATASHREDDER CORPORATION<br>40 SCHOOL ST, 2ND FLOOR<br>FRAMINGHAM, MA 01701 | **FINAL PAYMENT** INVOICE 104570<br>DESTRUCTION COSTS RE NAVISITE | 2990-000 | | 900.00 | 656,425.69 |
| 06/27/19 | 22816 | DATASHREDDER CORPORATION<br>40 SCHOOL ST, 2ND FLOOR<br>FRAMINGHAM, MA 01701 | **FINAL PAYMENT** INVOICE 104853<br>DESTRUCTION COSTS RE RADFORD | 2990-000 | | 8,354.50 | 648,071.19 |
| 07/02/19 | 22817 | SHEPHERD DATA SERVICES<br>650 3rd Avenue South, Suite 460<br>MINNEAPOLIS, MN 55402 | **FINAL PAYMENT** 1/2 OF SHEPHERD<br>DATA SERVICES INVOICE 5/31/19  (OTHER<br>1/2 TO BE PAID BY PCE) | 2410-000 | | 817.50 | 647,253.69 |
| 07/02/19 | 22818 | MR EVERYTHING LLC<br>67 LAKEVIEW TERRACE<br>BOULEVARD<br>WACONIA, MN 55387 | **FINAL PAYMMENT** DESTRUCTION<br>COSTS RE BLOOMINGTON STORAGE (AKA<br>JENNIFER DEVELOPMENT) | 2990-000 | | 1,020.00 | 646,233.69 |
| 07/02/19 | 22819 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES --<br>MONTH OF JUNE 2019 | 3731-000 | | 3,500.00 | 642,733.69 |
| 07/02/19 | 22820 | IRON MOUNTAIN | PAPER STORAGE | 2410-000 | | 1,665.68 | 641,068.01 |
| 07/02/19 | 22821 | SHEPHERD DATA SERVICES<br>650 3rd Avenue South, Suite 460<br>MINNEAPOLIS, MN 55402 | **FINAL PAYMENT** for hard drive & transfer<br>of data 1/2 OF SHEPHERD DATA SERVICES<br>INVOICE 5/31/19  (OTHER 1/2 TO BE PAID<br>BY PCE) | 2410-000 | | 469.57 | 640,598.44 |
| 07/10/19 | 22647 | ASUNARO PATENT OFFICE<br>SANKO BLDG. 5F, 2-10<br>KANDAOGAAWAMACHI 3 CHOME<br>1010052 CHIYOD-KU TOKYO, | Dividend paid  30.00% on $1,118.74; Claim#<br>195; Filed: $851.70; Reference:<br>Stopped: check issued on 04/05/19 | 7100-000 | | -335.62 | 640,934.06 |
| 07/10/19 | 22688 | American Stock Transfer & Trust<br>Co., LLC<br>6201 15th Ave<br>Brooklyn, NY 11219 | Dividend paid  30.00% on $2,000.00; Claim#<br>299; Filed: $2,000.00; Reference:<br>Stopped: check issued on 04/05/19 | 7100-000 | | -600.00 | 641,534.06 |
| 07/10/19 | 22822 | U.S. BANKRUPTCY COURT<br>REGISTRY FUNDS<br>301 US COURTHOUSE<br>300 SOUTH FOURTH STREET<br>MINNEAPOLIS, MN 55415 | REISSUED CHECK FROM STALE CHECK<br>PROCESSING | | | 935.62 | 640,598.44 |
| | | ASUNARO PATENT OFFICE | Dividend paid  30.00%         335.62<br>on $1,118.74; Claim#<br>195; Filed: $851.70;<br>Reference: | 7100-001 | | | 640,598.44 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $16,727.25 |

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM   V.20.40

Exhibit 9

# Form 2

Page: 331

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-46617-SKH | |
| **Case Name:** | POLAROID CORPORATION | |
| **Taxpayer ID #:** | **-***6546 | |
| **Period Ending:** | 01/24/22 | |

| | |
|---|---|
| **Trustee:** | John R. Stoebner (430050) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******7766 - DDA (bms) |
| **Blanket Bond:** | $28,878,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | American Stock Transfer & Trust Co., LLC | Dividend paid  30.00%          600.00 on $2,000.00; Claim# 299; Filed: $2,000.00; Reference: | 7100-001 | | | 640,598.44 |
| 07/18/19 | | FUNAI ELECTRIC CO LTD - RABOBANK CASHIER'S CHECK SENT 7/18/1<br>c/o Citi Bank Delaware, Global Check Col<br>One Penn's Way, New Castle DE 19720<br>prev addr DAITO CITY OSAKA JAPAN, | **reissued stale check** via RaboBank Cashier's Check Dividend paid  30.00% on $5,898,254.18; Claim# 105; Filed: $5,898,254.18 | 7100-000 | | 1,769,476.25 | -1,128,877.81 |
| 07/19/19 | 22622 | FUNAI ELECTRIC CO LTD<br>7-1 7-CHROME, NAKAGAITO<br>DAITO CITY OSAKA<br>574-0013,JAPAN | Dividend paid  30.00% on $5,898,254.18; Claim# 105; Filed: $5,898,254.18; Reference: Stopped: check issued on 04/05/19 | 7100-000 | | -1,769,476.25 | 640,598.44 |
| 08/01/19 | 22823 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES -- MONTH OF JULY 2019 | 3731-000 | | 3,500.00 | 637,098.44 |
| 08/01/19 | 22824 | IRON MOUNTAIN | PAPER STORAGE | 2410-000 | | 1,587.08 | 635,511.36 |
| 08/06/19 | 22825 | INTERNATIONAL SURETIES, LTD.<br>701 POYDRAS STREET - SUITE 420<br>NEW ORLEANS,, LA 70139 | BOND #016039079 9/1/19 - 9/1/20 (bond $20,000,000.00) (pro rata between Pol Corp and PCE) | 2300-000 | | 11,676.60 | 623,834.76 |
| 08/14/19 | | Transition Transfer Debit | | 9999-000 | | 623,834.76 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 56,217,311.47 | 56,217,311.47 | **$0.00** |
| Less: Bank Transfers | 37,198,424.65 | 623,834.76 | |
| **Subtotal** | 19,018,886.82 | 55,593,476.71 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$19,018,886.82** | **$55,593,476.71** | |

Exhibit 9

# Form 2

Page: 332

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 08-46617-SKH | |
| Case Name: | POLAROID CORPORATION | |
| | | |
| Taxpayer ID #: | **-***6546 | |
| Period Ending: | 01/24/22 | |

| | |
|---|---|
| Trustee: | John R. Stoebner (430050) |
| Bank Name: | Mechanics Bank |
| Account: | ******7773 - old JPM 684534829 |
| Blanket Bond: | $28,878,000.00 (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/02/14 | | JP MORGAN CHASE BANK NA | TRANSFER FUNDS FROM JPMORGAN XX4829 TO RABOBANK | 9999-000 | 6,243,439.89 | | 6,243,439.89 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,773.22 | 6,240,666.67 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,155.73 | 6,237,510.94 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,868.85 | 6,234,642.09 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,773.22 | 6,231,868.87 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,060.10 | 6,228,808.77 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,868.85 | 6,225,939.92 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,067.96 | 6,222,871.96 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,684.93 | 6,220,187.03 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,972.60 | 6,217,214.43 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 6,214,145.94 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 6,211,269.23 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 6,208,488.41 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 6,205,324.03 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,684.93 | 6,202,639.10 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 6,199,762.39 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 6,196,981.57 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 6,193,817.19 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 6,191,036.37 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 6,187,967.88 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,972.60 | 6,184,995.28 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,534.24 | 6,183,461.04 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,808.21 | 6,181,652.83 |
| 01/24/19 | | To Account #******7766 | TRANSFER ACCOUNT FUNDS TO MAIN CHECKING ACCOUNT | 9999-000 | | 6,181,652.83 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 6,243,439.89 | 6,243,439.89 | $0.00 |
| Less: Bank Transfers | 6,243,439.89 | 6,181,652.83 | |
| Subtotal | 0.00 | 61,787.06 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $0.00 | $61,787.06 | |

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 08-46617-SKH | | Trustee: | John R. Stoebner (430050) |
|---|---|---|---|---|
| Case Name: | POLAROID CORPORATION | | Bank Name: | Mechanics Bank |
| | | | Account: | ******7774 - old JPM 684534860 |
| Taxpayer ID #: | **-***6546 | | Blanket Bond: | $28,878,000.00  (per case limit) |
| Period Ending: | 01/24/22 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/02/14 | | JP MORGAN CHASE BANK NA | TRANSFER FUNDS FROM JPMORGAN XX4860 TO RABOBANK | 9999-000 | 1,589,554.60 | | 1,589,554.60 |
| 01/24/19 | | To Account #******7766 | TRANSFER ACCOUNT FUNDS TO MAIN CHECKING ACCOUNT | 9999-000 | | 1,589,554.60 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **1,589,554.60** | **1,589,554.60** | **$0.00** |
| Less: Bank Transfers | 1,589,554.60 | 1,589,554.60 | |
| **Subtotal** | **0.00** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$0.00** | |

Exhibit 9

# Form 2

Page: 334

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** Mechanics Bank |
| | **Account:** ******7775 - PNY Judgment Checking Acc |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00  (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/07/17 | {166} | OFFICE OF THE SHERIFF, HENNEPIN COUNTY, MN | PNY TECHNOLOGIES INC. JUDGMENT COLLECTION | 1141-000 | 302,252.17 | | 302,252.17 |
| 08/07/17 | {166} | OFFICE OF THE SHERIFF, HENNEPIN COUNTY, MN | PNY TECHNOLOGIES INC. JUDGMENT COLLECTION | 1141-000 | 100.00 | | 302,352.17 |
| 10/18/17 | {166} | incoming wire transfer PNY TECHNOLOGIES I 20171018I1B7031R00 | SETTLEMENT PAYMENT | 1141-000 | 647,647.83 | | 950,000.00 |
| 01/24/19 | | To Account #******7766 | TRANSFER ACCOUNT FUNDS TO MAIN CHECKING ACCOUNT | 9999-000 | | 950,000.00 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **ACCOUNT TOTALS** | 950,000.00 | 950,000.00 | $0.00 |
| Less: Bank Transfers | 0.00 | 950,000.00 | |
| **Subtotal** | 950,000.00 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$950,000.00** | **$0.00** | |

Exhibit 9

# Form 2

Page: 335

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-46617-SKH |
| **Case Name:** | POLAROID CORPORATION |
| **Taxpayer ID #:** | **-***6546 |
| **Period Ending:** | 01/24/22 |

| | |
|---|---|
| **Trustee:** | John R. Stoebner (430050) |
| **Bank Name:** | US BANK |
| **Account:** | ********8002 - CLOSED -- MMA (USB) |
| **Blanket Bond:** | $28,878,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/30/18 | | MONTHLY MAINTENANCE FEE | MONTHLY MAINTENANCE FEE | 2990-000 | | 10.00 | -10.00 |
| 04/02/18 | | REFUND OF MONTHLY MAINTENANCE FEE | REFUND OF MONTHLY MAINTENANCE FEE | 2990-000 | | -10.00 | 0.00 |
| 04/13/18 | {172} | TPS MISC CREDIT FROM US BANK TO KEEP ACCOUNT OPEN | TPS MISC CREDIT FROM US BANK TO KEEP ACCOUNT OPEN | 1280-002 | 1.00 | | 1.00 |
| 04/30/18 | | MONTHLY MAINTENANCE FEE | MONTHLY MAINTENANCE FEE | 2990-000 | | 10.00 | -9.00 |
| 05/01/18 | | REFUND OF MONTHLY MAINTENANCE FEE | REFUND OF MONTHLY MAINTENANCE FEE | 2990-000 | | -10.00 | 1.00 |
| 05/31/18 | | MONTHLY MAINTENANCE FEE | MONTHLY MAINTENANCE FEE | 2990-000 | | 10.00 | -9.00 |
| 06/01/18 | | REFUND OF MONTHLY MAINTENANCE FEE | REFUND OF MONTHLY MAINTENANCE FEE | 2990-000 | | -10.00 | 1.00 |
| 06/29/18 | | MONTHLY MAINTENANCE FEE | MONTHLY MAINTENANCE FEE | 2990-000 | | 10.00 | -9.00 |
| 07/02/18 | | REFUND OF MONTHLY MAINTENANCE FEE | REFUND OF MONTHLY MAINTENANCE FEE | 2990-000 | | -10.00 | 1.00 |
| 07/30/18 | {114} | JPM CHASE NYC INCOMING WIRE TRANSFER | JPMORGAN SETTLEMENT PAYMENT - DOC 3083 ORDER | 1241-000 | 30,725,000.00 | | 30,725,001.00 |
| 07/31/18 | {165} | US BANK | Interest Earned | 1270-000 | 591.74 | | 30,725,592.74 |
| 07/31/18 | | WIRE TRANSFER FEE | WIRE TRANSFER FEE - REF XXX492 | 2990-000 | | 35.00 | 30,725,557.74 |
| 07/31/18 | | WIRE TRANSFER FEE | WIRE TRANSFER FEE - REF XXX493 | 2990-000 | | 35.00 | 30,725,522.74 |
| 07/31/18 | | RANDALL L SEAVER TRUSTEE PETTERS CAPITAL LLC DEBTOR CASE 09-43847 12400 PORTLAND AVE STE 132 BURNSVILLE, MN 55337 | WIRE TRANSFER TO PETTERS CAPITAL LLC - REIMBURSEMENT OF EXPENSES | 8500-002 | | 158,209.68 | 30,567,313.06 |
| 07/31/18 | | RANDALL L SEAVER TRUSTEE PETTERS CAPITAL LLC DEBTOR CASE 09-43847 12400 PORTLAND AVE STE 132 BURNSVILLE, MN 55337 | WIRE TRANSFER TO PETTERS CAPITAL LLC - NET SETTLEMENT AMOUNT | 8500-002 | | 2,272,662.81 | 28,294,650.25 |
| 07/31/18 | | PCI LIQUIDATING TRUST 431 SOUTH SEVENTH STREET STE 2530 DOUG KELLEY LIQUIDATING TTEE MINNEAPOLIS, MN 55415 | INTRABANK TRANSFER TO PCI LIQUIDATING TRUST - REIMBURSEMENT OF EXPENSES | 8500-002 | | 4,204,128.72 | 24,090,521.53 |
| 07/31/18 | | PCI LIQUIDATING TRUST 431 SOUTH SEVENTH STREET STE 2530 DOUG KELLEY LIQUIDATING | INTRABANK TRANSFER TO PCI LIQUIDATING TRUST - NET SETTLEMENT AMOUNT | 8500-002 | | 6,817,988.44 | 17,272,533.09 |

| | | | | Subtotals : | $30,725,592.74 | $13,453,059.65 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 336

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** US BANK |
| | **Account:** ********8002 - CLOSED -- MMA (USB) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00 (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| | | TTEE MINNEAPOLIS, MN 55415 | | | | | |
| 08/13/18 | | TRANSFER TO ACCOUNT 5402 | TRANSFER TO ACCOUNT 5402 | 9999-000 | | 15,000,000.00 | 2,272,533.09 |
| 08/31/18 | {165} | US BANK | Interest Earned | 1270-000 | 3,088.55 | | 2,275,621.64 |
| 09/28/18 | {165} | US BANK | Interest Earned | 1270-000 | 841.81 | | 2,276,463.45 |
| 10/31/18 | {165} | US BANK | Interest Earned | 1270-000 | 870.20 | | 2,277,333.65 |
| 11/30/18 | {165} | US BANK | Interest Earned | 1270-000 | 842.45 | | 2,278,176.10 |
| 12/31/18 | {165} | US BANK | Interest Earned | 1270-000 | 870.86 | | 2,279,046.96 |
| 01/31/19 | {165} | US BANK | Interest Earned | 1270-000 | 871.19 | | 2,279,918.15 |
| 02/28/19 | {165} | US BANK | Interest Earned | 1270-000 | 787.17 | | 2,280,705.32 |
| 03/29/19 | {165} | US BANK | Interest Earned | 1270-000 | 871.82 | | 2,281,577.14 |
| 04/30/19 | {165} | US BANK | Interest Earned | 1270-000 | 844.02 | | 2,282,421.16 |
| 05/31/19 | {165} | US BANK | Interest Earned | 1270-000 | 872.48 | | 2,283,293.64 |
| 06/28/19 | {165} | US BANK | Interest Earned | 1270-000 | 844.65 | | 2,284,138.29 |
| 07/31/19 | {165} | US BANK | Interest Earned | 1270-000 | 873.13 | | 2,285,011.42 |
| 08/30/19 | {165} | US BANK | Interest Earned | 1270-000 | 776.40 | | 2,285,787.82 |
| 09/30/19 | {165} | US BANK | Interest Earned | 1270-000 | 638.85 | | 2,286,426.67 |
| 10/31/19 | {165} | US BANK | Interest Earned | 1270-000 | 476.12 | | 2,286,902.79 |
| 11/29/19 | {165} | US BANK | Interest Earned | 1270-000 | 187.97 | | 2,287,090.76 |
| 12/31/19 | {165} | US BANK | Interest Earned | 1270-000 | 194.25 | | 2,287,285.01 |
| 01/31/20 | {165} | US BANK | Interest Earned | 1270-000 | 193.73 | | 2,287,478.74 |
| 02/28/20 | {165} | US BANK | Interest Earned | 1270-000 | 181.25 | | 2,287,659.99 |
| 03/31/20 | {165} | US BANK | Interest Earned | 1270-000 | 66.25 | | 2,287,726.24 |
| 04/30/20 | {165} | US BANK | Interest Earned | 1270-000 | 176.22 | | 2,287,902.46 |
| 05/29/20 | {165} | US BANK | Interest Earned | 1270-000 | 193.79 | | 2,288,096.25 |
| 06/30/20 | {165} | US BANK | Interest Earned | 1270-000 | 143.79 | | 2,288,240.04 |
| 07/31/20 | {165} | US BANK | Interest Earned | 1270-000 | 96.90 | | 2,288,336.94 |
| 08/31/20 | {165} | US BANK | Interest Earned | 1270-000 | 96.91 | | 2,288,433.85 |
| 09/30/20 | {165} | US BANK | Interest Earned | 1270-000 | 93.79 | | 2,288,527.64 |
| 10/30/20 | {165} | US BANK | Interest Earned | 1270-000 | 96.92 | | 2,288,624.56 |
| 11/30/20 | {165} | US BANK | Interest Earned | 1270-000 | 93.79 | | 2,288,718.35 |
| 12/31/20 | {165} | US BANK | Interest Earned | 1270-000 | 54.40 | | 2,288,772.75 |
| 01/29/21 | {165} | US BANK | Interest Earned | 1270-000 | 19.43 | | 2,288,792.18 |
| 02/26/21 | {165} | US BANK | Interest Earned | 1270-000 | 17.55 | | 2,288,809.73 |
| 03/31/21 | {165} | US BANK | Interest Earned | 1270-000 | 19.43 | | 2,288,829.16 |
| 04/15/21 | {165} | US BANK | Interest Earned | 1270-000 | 8.77 | | 2,288,837.93 |
| 04/15/21 | {165} | US BANK | Reverse Interest Posting -- Account being | 1270-000 | -8.77 | | 2,288,829.16 |

Subtotals : $16,296.07   $15,000,000.00

{} Asset reference(s)

Exhibit 9

## **Form 2**

Page: 337

### **Cash Receipts And Disbursements Record**

| | |
|---|---|
| **Case Number:** | 08-46617-SKH |
| **Case Name:** | POLAROID CORPORATION |
| **Taxpayer ID #:** | **-***6546 |
| **Period Ending:** | 01/24/22 |

| | |
|---|---|
| **Trustee:** | John R. Stoebner (430050) |
| **Bank Name:** | US BANK |
| **Account:** | ********8002 - CLOSED -- MMA (USB) |
| **Blanket Bond:** | $28,878,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| | | | Closed | | | | |
| 04/15/21 | | TRANSFER FROM US BANK ACCT 8002 TO US BANK ACCT 5402 | TRANSFER FROM US BANK ACCT 8002 TO US BANK ACCT 5402 -- CLOSE OUT ACCT 8002 | 9999-000 | | 2,288,829.16 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **ACCOUNT TOTALS** | 30,741,888.81 | 30,741,888.81 | $0.00 |
| Less: Bank Transfers | 0.00 | 17,288,829.16 | |
| **Subtotal** | 30,741,888.81 | 13,453,059.65 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$30,741,888.81** | **$13,453,059.65** | |

Exhibit 9

## Form 2

Page: 338

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** People's United Bank |
| | **Account:** ********5231 - DDA (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00  (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/14/19 | | Transfer from 0061 to 5231 | Transfer from 0061 to 5231 | 9999-000 | 623,834.76 | | 623,834.76 |
| 08/15/19 | | GXS INC<br>9711 Washingtonian Blvd Fl 7<br>GAITHERSBURG, MD 20878-7365 | REFUND OF PAYMENT OWED ON POC 148<br>-- BANK ERROR -- MONEY DEPOSITED<br>INTO INCORRECT ACCOUNT BY CHASE,<br>SO CREDITOR GXS INC DID NOT GET THE<br>FUNDS | 7100-000 | | -2,625.45 | 626,460.21 |
| 08/15/19 | 32826 | GXS INC<br>LOCKBOX NAME: GXS INC &<br>29144<br>29144 NETWORK PLACE<br>CHICAGO, IL 60673-1291 | *reissue distribution to creditor due to its bank's<br>error* Dividend paid  30.00% on $8,751.50;<br>Claim# 148 | 7100-000 | | 2,625.45 | 623,834.76 |
| 08/30/19 | 32827 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES --<br>MONTH OF AUGUST 2019 | 3731-000 | | 3,500.00 | 620,334.76 |
| 08/30/19 | 32828 | IRON MOUNTAIN | PAPER STORAGE | 2410-000 | | 1,914.38 | 618,420.38 |
| 09/18/19 | 32829 | LAPP, LIBRA, STOEBNER &<br>PUSCH, CHARTERED<br>120 SOUTH 6TH STREET STE<br>2500<br>MINNEAPOLIS, MN 55402 | ATTORNEY FOR TRUSTEE FEES AND<br>EXPENSES PER ORDER 9.18.19 | | | 104,693.69 | 513,726.69 |
| | | | ATTORNEY FOR          104,261.00<br>TRUSTEE FEES | 3110-000 | | | 513,726.69 |
| | | | ATTORNEY FOR            432.69<br>TRUSTEE EXPENSES | 3120-000 | | | 513,726.69 |
| 09/18/19 | 32830 | PRICEWATERHOUSECOOPERS<br>LLP<br>Attn:  Shonda Finseth<br>45 South 7th Street Suite 3400<br>MINNEAPOLIS, MN 55402 | ACCOUNTANT FOR TRUSTEE FEES AND<br>EXPENSES PER ORDER 9.18.19 | | | 8,963.54 | 504,763.15 |
| | | | ACCOUNTANT FOR          6,075.00<br>TRUSTEE FEES | 3410-000 | | | 504,763.15 |
| | | | ACCOUNTANT FOR          2,888.54<br>TRUSTEE EXPENSES | 3420-000 | | | 504,763.15 |
| 09/23/19 | 32831 | JOHN R STOEBNER, TRUSTEE<br>120 South 6th Street, Suite 2500<br>Minneapolis, MN 55402 | INTERIM TRUSTEE COMPENSATION AND<br>EXPENSES PER ORDER  9.18.19 | | | 7,992.24 | 496,770.91 |
| | | | TRUSTEE              5,613.54<br>COMPENSATION | 2100-000 | | | 496,770.91 |
| | | | TRUSTEE EXPENSES      2,378.70 | 2200-000 | | | 496,770.91 |

| | | |
|---|---|---|
| Subtotals : | $623,834.76 | $127,063.85 |

Exhibit 9

# Form 2

Page: 339

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** People's United Bank |
| | **Account:** ********5231 - DDA (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00   (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/30/19 | 32832 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES --<br>MONTH OF SEPTEMBER 2019 | 3731-000 | | 3,500.00 | 493,270.91 |
| 09/30/19 | 32833 | IRON MOUNTAIN | PAPER STORAGE | 2410-000 | | 1,914.38 | 491,356.53 |
| 10/07/19 | 32834 | POSTMASTER<br>P O BOX FEE PAYMENT US<br>POSTAL SERVICE<br>61 PLEASANT STREET<br>NEWBURYPORT, MA 01950-9998 | PBE CORPORATION PO BOX 727<br>RENEWAL FEE FOR 6 MONTHS | 2990-000 | | 226.00 | 491,130.53 |
| 10/15/19 | 32835 | IRON MOUNTAIN<br>P O BOX 27128<br>NEW YORK, NY 10087-7128 | **FINAL PAYMENT** COMPUTER TAPE<br>STORAGE MA COMPUTER TAPES | 2410-000 | | 2,620.94 | 488,509.59 |
| 10/15/19 | 32836 | IRON MOUNTAIN<br>P O BOX 27128<br>NEW YORK, NY 10087-7128 | **FINAL PAYMENT** COMPUTER TAPE<br>STORAGE MN COMPUTER TAPES | 2410-000 | | 324.30 | 488,185.29 |
| 10/15/19 | 32837 | IRON MOUNTAIN<br>P O BOX 27128<br>NEW YORK, NY 10087-7128 | **FINAL PAYMENT** DESTRUCTION COSTS<br>RE COMPUTER TAPE STORAGE MA<br>COMPUTER TAPES | 2990-000 | | 5,715.88 | 482,469.41 |
| 10/15/19 | 32838 | IRON MOUNTAIN<br>P O BOX 27128<br>NEW YORK, NY 10087-7128 | **FINAL PAYMENT** DESTRUCTION COSTS<br>RE COMPUTER TAPE STORAGE MN<br>COMPUTER TAPES | 2990-000 | | 228.58 | 482,240.83 |
| 10/21/19 | 32839 | WILLIAM DUMONT<br>36 MCGRATH ROAD<br>PELHAM, NH 03076 | Planning, evacuation, and certified destruction<br>of systems, storage, and electronically stored<br>data:  4.5 hours @ $100 per hour | 3731-000 | | 450.00 | 481,790.83 |
| 10/30/19 | 32840 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES --<br>MONTH OF OCTOBER 2019 | 3731-000 | | 2,500.00 | 479,290.83 |
| 10/30/19 | 32841 | IRON MOUNTAIN | PAPER STORAGE | 2410-000 | | 2,318.12 | 476,972.71 |
| 12/04/19 | 32842 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES --<br>MONTH OF NOVEMBER 2019 | 3731-000 | | 2,500.00 | 474,472.71 |
| 12/04/19 | 32843 | IRON MOUNTAIN | PAPER STORAGE | 2410-000 | | 2,289.87 | 472,182.84 |
| 12/13/19 | {42} | PCI LIQUIDATING TRUST | PRO RATA DISTRIBUTION ON POC 80-2 -<br>6th distribution | 1121-000 | 1,524.69 | | 473,707.53 |
| 12/16/19 | {174} | COMMONWEALTH OF<br>PENNSYLVANIA | UNCLAIMED PROPERTY PAYMENT | 1229-000 | 866.95 | | 474,574.48 |
| 12/17/19 | {40} | PIFMASS, LLC | ADDITIONAL SALE PROCEEDS | 1129-000 | 11,527.40 | | 486,101.88 |
| 12/18/19 | 32844 | PRICEWATERHOUSECOOPERS<br>LLP | ACCOUNTANT FOR TRUSTEE FEES PER<br>ORDER 12.18.19 | 3410-000 | | 17,310.00 | 468,791.88 |

| | | | | Subtotals : | $13,919.04 | $41,898.07 | |

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM    V.20.40

Exhibit 9

# Form 2

Page: 340

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** People's United Bank |
| | **Account:** ********5231 - DDA (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00  (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | Attn:  Andrea Clark Smith<br>45 South 7th Street Suite 3400<br>MINNEAPOLIS, MN 55402 | | | | | |
| 12/18/19 | 32845 | LAPP, LIBRA, STOEBNER &<br>PUSCH, CHARTERED<br>120 SOUTH 6TH STREET STE<br>2500<br>MINNEAPOLIS, MN 55402 | ATTORNEY FOR TRUSTEE FEES AND<br>EXPENSES PER ORDER 12.18.19 | | | 106,865.04 | 361,926.84 |
| | | | ATTORNEY FOR          105,554.50<br>TRUSTEE FEES | 3110-000 | | | 361,926.84 |
| | | | ATTORNEY FOR            1,310.54<br>TRUSTEE EXPENSES | 3120-000 | | | 361,926.84 |
| 12/19/19 | 32846 | JOHN R STOEBNER, TRUSTEE<br>120 South 6th Street, Suite 2500<br>Minneapolis, MN 55402 | INTERIM TRUSTEE COMPENSATION AND<br>EXPENSES PER ORDER  12.18.19 | | | 4,967.13 | 356,959.71 |
| | | | TRUSTEE               4,708.24<br>COMPENSATION | 2100-000 | | | 356,959.71 |
| | | | TRUSTEE EXPENSES        258.89 | 2200-000 | | | 356,959.71 |
| 01/02/20 | 32847 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES --<br>MONTH OF DECEMBER 2019 | 3731-000 | | 2,500.00 | 354,459.71 |
| 01/02/20 | 32848 | IRON MOUNTAIN | PAPER STORAGE | 2410-000 | | 1,884.69 | 352,575.02 |
| 01/02/20 | 32849 | CT CORPORATION<br>P O BOX 4349<br>CAROL STREAM, IL 60197-4349 | ANNUAL INVOICE FOR STATUTORY<br>REPRESENTATION:  PBE HOLDING<br>COMPANY (DE) 2/1/20 - 1/31/21 | 3991-000 | | 396.15 | 352,178.87 |
| 01/17/20 | 32850 | MR EVERYTHING LLC<br>67 LAKEVIEW TERRACE<br>BOULEVARD<br>WACONIA, MN 55387 | REMOVAL OF POLAROID PAPER FOR<br>APPROVED DESTRUCTION | 2990-000 | | 378.09 | 351,800.78 |
| 01/29/20 | | Transfer from 5231 to 1922 | Transfer from 5231 to 1922 | 9999-000 | | 351,800.78 | 0.00 |

| | | | | |
|---|---|---|---|---|
| **ACCOUNT TOTALS** | | 637,753.80 | 637,753.80 | **$0.00** |
| Less: Bank Transfers | | 623,834.76 | 351,800.78 | |
| **Subtotal** | | **13,919.04** | **285,953.02** | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$13,919.04** | **$285,953.02** | |

Exhibit 9

# Form 2

Page: 341

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH

**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546

**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)

**Bank Name:** Metropolitan Commercial Bank

**Account:** ******5853 - DDA (bms)

**Blanket Bond:** $28,878,000.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/29/20 | | Transfer from 4083 to 5853 | Transfer from 4083 to 5853 | 9999-000 | 351,800.78 | | 351,800.78 |
| 01/30/20 | 42851 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES --<br>MONTH OF JANUARY 2020 | 3731-000 | | 2,500.00 | 349,300.78 |
| 01/30/20 | 42852 | IRON MOUNTAIN | PAPER STORAGE | 2410-000 | | 1,884.69 | 347,416.09 |
| 01/31/20 | 42853 | CT CORPORATION<br>P O BOX 4349<br>CAROL STREAM, IL 60197-4349 | ANNUAL INVOICE FOR STATUTORY<br>REPRESENTATION:  PBE CORPORATION<br>(DE) AND (MA) AND (MN) (3/1/20 - 2/28/21) | 3991-000 | | 937.65 | 346,478.44 |
| 02/20/20 | 42854 | IRON MOUNTAIN<br>LOCKBOX 27128<br>4 CHASE METRO TECH CENER,<br>7TH FLOOR EAST<br>BROOKLYN, NY 11245 | **FINAL PAYMENT** TO CLOSE OUT<br>ACCOUNT AND DESTRUCTION OF<br>RECORDS | 2990-000 | | 21,646.72 | 324,831.72 |
| 02/24/20 | 42855 | METRO LEGAL SERVICES, INC<br>330 2ND AVENUE SOUTH<br>SUITE 150<br>MINNEAPOLIS, MN 55402 | INVOICE 3248356 - SERVICE ON COHEE<br>AND COOPER | 2990-000 | | 335.00 | 324,496.72 |
| 02/27/20 | 42856 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES --<br>MONTH OF FEBRUARY 2020 | 3731-000 | | 2,500.00 | 321,996.72 |
| 03/17/20 | 42857 | METRO LEGAL SERVICES, INC<br>330 2ND AVENUE SOUTH<br>SUITE 150<br>MINNEAPOLIS, MN 55402 | INVOICE 3253609 - SERVICE ON CROWE,<br>LLP | 2990-000 | | 130.00 | 321,866.72 |
| 03/23/20 | 42858 | METRO LEGAL SERVICES, INC<br>330 2ND AVENUE SOUTH<br>SUITE 150<br>MINNEAPOLIS, MN 55402 | INVOICE 3255760 - SERVICE ON TERI<br>WILLIAMS | 2990-000 | | 130.00 | 321,736.72 |
| 03/31/20 | 42859 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES --<br>MONTH OF MARCH 2020 | 3731-000 | | 2,500.00 | 319,236.72 |
| 03/31/20 | 42860 | CT CORPORATION<br>P O BOX 4349<br>CAROL STREAM, IL 60197-4349 | ANNUAL INVOICE FOR STATUTORY<br>REPRESENTATION: PBE International<br>Holding LLC for Delaware for 1 year (5/1/20 -<br>4/30/21) | 3991-000 | | 312.55 | 318,924.17 |
| 03/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 257.24 | 318,666.93 |
| 04/02/20 | 42861 | LAPP, LIBRA, STOEBNER &<br>PUSCH, CHARTERED<br>120 SOUTH 6TH STREET STE | ATTORNEY FOR TRUSTEE FEES AND<br>EXPENSES PER ORDER 4.1.20 | | | 81,016.12 | 237,650.81 |

Subtotals :          $351,800.78      $114,149.97

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 08-46617-SKH |
|---|---|
| Case Name: | POLAROID CORPORATION |
| Taxpayer ID #: | **-***6546 |
| Period Ending: | 01/24/22 |

| Trustee: | John R. Stoebner (430050) |
|---|---|
| Bank Name: | Metropolitan Commercial Bank |
| Account: | ******5853 - DDA (bms) |
| Blanket Bond: | $28,878,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | 2500 MINNEAPOLIS, MN 55402 | | | | | |
| | | | ATTORNEY FOR TRUSTEE FEES | 80,444.50 | 3110-000 | | | 237,650.81 |
| | | | ATTORNEY FOR TRUSTEE EXPENSES | 571.62 | 3120-000 | | | 237,650.81 |
| 04/02/20 | 42862 | ARROWOOD LLP 10 POST OFFICE SQUARE, 7TH FLOOR SOUTH BOSTON, MA 02109 | ATTORNEY FOR TRUSTEE FEES PER ORDER 4.1.20 | 3210-000 | | 4,250.00 | 233,400.81 |
| 04/02/20 | 42863 | ANTHONY R BATTLES LAW FIRM PA 706 SECOND AVENUE SO SUITE 276 MINNEAPOLIS, MN 55402 | ATTORNEY FOR TRUSTEE FEES AND EXPENSES PER ORDER 4.1.20 | | | 4,802.00 | 228,598.81 |
| | | | ATTORNEY FOR TRUSTEE FEES | 3,622.50 | 3210-000 | | | 228,598.81 |
| | | | ATTORNEY FOR TRUSTEE EXPENSES | 1,179.50 | 3220-000 | | | 228,598.81 |
| 04/02/20 | 42864 | PRICEWATERHOUSECOOPERS LLP Attn:  Andrea Clark Smith 45 South 7th Street Suite 3400 MINNEAPOLIS, MN 55402 | ACCOUNTANT FOR TRUSTEE FEES PER ORDER 4.1.20 | 3410-000 | | 17,232.00 | 211,366.81 |
| 04/07/20 | 42865 | JOHN R STOEBNER, TRUSTEE 120 South 6th Street, Suite 2500 Minneapolis, MN 55402 | INTERIM TRUSTEE COMPENSATION AND EXPENSES PER ORDER  4.1.20 | | | 4,593.87 | 206,772.94 |
| | | | TRUSTEE COMPENSATION | 4,520.07 | 2100-000 | | | 206,772.94 |
| | | | TRUSTEE EXPENSES | 73.80 | 2200-000 | | | 206,772.94 |
| 04/07/20 | 42866 | POSTMASTER P O BOX FEE PAYMENT US POSTAL SERVICE 61 PLEASANT STREET NEWBURYPORT, MA 01950 | PBE CORPORATION PO BOX 727 RENEWAL FEE FOR 6 MONTHS | 2990-000 | | 226.00 | 206,546.94 |
| 04/30/20 | | BKAY MARKETING LLC | SALE OF POLAROID CAMERAS AND COLLECTIBLES | | 384.62 | | 206,931.56 |
| | {14} | | AUCTION SALE GROSS PROCEEDS | 452.50 | 1129-000 | | | 206,931.56 |

| | | | Subtotals : | $384.62 | $31,103.87 | |

Exhibit 9

# Form 2

Page: 343

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH
**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546
**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ******5853 - DDA (bms)
**Blanket Bond:** $28,878,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | BKAY MARKETING LLC | 15% COMMISSION          -67.88 | 3610-000 | | | 206,931.56 |
| 04/30/20 | 42867 | JAMES DOLAN 43A HIGH STREET NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES -- MONTH OF APRIL 2020 | 3731-000 | | 2,500.00 | 204,431.56 |
| 04/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 358.28 | 204,073.28 |
| 05/19/20 | {174} | THE COMMONWEALTH OF MASSACHUSETTS DEPARTMENT OF THE STATE TREASURER | PAYMENT FOR UNCLAIMED PROPERTY CLAIMS IN MASSACHUSETTS | 1229-000 | 163,697.81 | | 367,771.09 |
| 05/19/20 | {174} | TEXAS COMPTROLLER OF PUBLIC ACCOUNT | PAYMENT FOR UNCLAIMED PROPERTY CLAIMS IN TEXAS | 1229-000 | 945.10 | | 368,716.19 |
| 05/26/20 | {40} | BAY COAST BANK | "FINAL" PIFMASS DISBURSEMENT - ADDITIONAL SALES PROCEEDS | 1129-000 | 17.41 | | 368,733.60 |
| 05/28/20 | 42868 | JAMES DOLAN 43A HIGH STREET NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES -- MONTH OF MAY 2020 | 3731-000 | | 2,500.00 | 366,233.60 |
| 05/28/20 | 42869 | JAMES DOLAN 43A HIGH STREET NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING EXPENSES -- MONTH OF MAY 2020 (RENEW OF DOMAIN.COM; RENEW OF WEB HOSTING AND ADDL STORAGE | 3732-000 | | 217.25 | 366,016.35 |
| 05/29/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 394.90 | 365,621.45 |
| 06/10/20 | 42870 | ARROWOOD LLP 10 POST OFFICE SQUARE, 7TH FLOOR SOUTH BOSTON, MA 02109 | ATTORNEY FOR TRUSTEE FEES PER ORDER 6.10.20 | 3210-000 | | 4,100.00 | 361,521.45 |
| 06/10/20 | 42871 | PRICEWATERHOUSECOOPERS LLP Attn:  Andrea Clark Smith 45 South 7th Street Suite 3400 MINNEAPOLIS, MN 55402 | ACCOUNTANT FOR TRUSTEE FEES PER ORDER 6.10.20 Stopped on 09/09/20 | 3410-000 | | 11,355.50 | 350,165.95 |
| 06/10/20 | 42872 | LAPP, LIBRA, STOEBNER & PUSCH, CHARTERED 120 SOUTH 6TH STREET STE 2500 MINNEAPOLIS, MN 55402 | ATTORNEY FOR TRUSTEE FEES AND EXPENSES PER ORDER 6.10.20 | | | 100,536.56 | 249,629.39 |
| | | | ATTORNEY FOR          98,990.00 TRUSTEE FEES | 3110-000 | | | 249,629.39 |
| | | | ATTORNEY FOR           1,546.56 TRUSTEE EXPENSES | 3120-000 | | | 249,629.39 |

Subtotals :          $164,660.32          $121,962.49

{} Asset reference(s)                                                                                  Printed: 01/24/2022 10:40 AM    V.20.40

# Form 2

Page: 344

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH

**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546

**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)

**Bank Name:** Metropolitan Commercial Bank

**Account:** ******5853 - DDA (bms)

**Blanket Bond:** $28,878,000.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/16/20 | 42873 | JOHN R STOEBNER, TRUSTEE<br>120 South 6th Street, Suite 2500<br>Minneapolis, MN 55402 | INTERIM TRUSTEE COMPENSATION AND<br>EXPENSES PER ORDER  6.10.20 | | | 4,535.83 | 245,093.56 |
| | | | TRUSTEE          3,808.83<br>COMPENSATION | 2100-000 | | | 245,093.56 |
| | | | TRUSTEE EXPENSES     727.00 | 2200-000 | | | 245,093.56 |
| 06/18/20 | {42} | PCI LIQUIDATING TRUST | PRO RATA DISTRIBUTION ON POC 80-2 -<br>7th distribution | 1121-000 | 2,959.12 | | 248,052.68 |
| 06/23/20 | {174} | STATE OF CALIFORNIA | PAYMENT FOR UNCLAIMED PROPERTY<br>CLAIMS IN CALIFORNIA | 1229-000 | 2,053.07 | | 250,105.75 |
| 06/30/20 | {40} | MATHIEU & MATHIEU | PIFMASS DISBURSEMENT - ADDITIONAL<br>SALES PROCEEDS | 1129-000 | 21,573.52 | | 271,679.27 |
| 06/30/20 | {174} | COMMONWEALTH OF PA | PAYMENT FOR UNCLAIMED PROPERTY<br>CLAIMS IN PENNSYLVANIA | 1229-000 | 4,591.14 | | 276,270.41 |
| 06/30/20 | 42874 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES --<br>MONTH OF JUNE 2020 | 3731-000 | | 2,500.00 | 273,770.41 |
| 06/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 525.09 | 273,245.32 |
| 07/21/20 | {174} | STATE OF CALIFORNIA | PAYMENT FOR UNCLAIMED PROPERTY<br>CLAIMS IN CALIFORNIA | 1229-000 | 5,986.80 | | 279,232.12 |
| 07/27/20 | 42875 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES --<br>MONTH OF JULY 2020 | 3731-000 | | 2,500.00 | 276,732.12 |
| 07/28/20 | | NORTHERN REALTY VENTURES<br>LLC FOR ARGON HOLDINGS LLC | PURCHASE OF POC 80-2 (AND ONE<br>UNITED BANK STOCK - although higher offer<br>received; return funds to party) | | 10,500.00 | | 287,232.12 |
| | {42} | | PURCHASE OF POC      4,000.00<br>80-2 | 1121-000 | | | 287,232.12 |
| | | | Payment towards       6,500.00<br>purchase of<br>OneUnitedBank stock -<br>return to party; higher bid<br>received | 1180-000 | | | 287,232.12 |
| 07/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 473.45 | 286,758.67 |
| 08/27/20 | 42876 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES --<br>MONTH OF AUGUST 2020 | 3731-000 | | 2,500.00 | 284,258.67 |
| 08/27/20 | 42877 | INTERNATIONAL SURETIES, LTD.<br>SUITE 420 | BOND PREMIUM #016018054 6/1/20 to<br>6/1/21 (blanket bond increase) (pro rata | 2300-000 | | 3,586.37 | 280,672.30 |

Subtotals :                    $47,663.65        $16,620.74

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM     V.20.40

Exhibit 9

# Form 2

Page: 345

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-46617-SKH | |
| **Case Name:** | POLAROID CORPORATION | |
| | | |
| **Taxpayer ID #:** | **-***6546 | |
| **Period Ending:** | 01/24/22 | |

| | |
|---|---|
| **Trustee:** | John R. Stoebner (430050) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account:** | ******5853 - DDA (bms) |
| **Blanket Bond:** | $28,878,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | 701 POYDRAS ST<br>NEW ORLEANS, LA 70139 | between Pol Corp and PCE) | | | | | |
| 08/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | | 2600-000 | | 461.14 | 280,211.16 |
| 09/01/20 | {175} | CRANEHILL CAPITAL LLC<br>ATTN: GREGORY MULLEN,<br>MANAGER<br>P O BOX 25505<br>DALLAS, TX 75225 | PURCHASE OF REMNANT ASSETS | | 1229-000 | 8,000.00 | | 288,211.16 |
| 09/03/20 | {36} | ONE UNITED BANK<br>C/O STEVEN MEYER @ FOX<br>ROTHSCHILD LLP<br>222 SOUTH NINTH STREET,<br>SUITE 2000<br>MINNEAPOLIS, MN 55402 | PURCHASE OF ONE UNITED BANK STOCK | | 1129-000 | 8,500.00 | | 296,711.16 |
| 09/09/20 | 42871 | PRICEWATERHOUSECOOPERS<br>LLP<br>Attn:  Andrea Clark Smith<br>45 South 7th Street Suite 3400<br>MINNEAPOLIS, MN 55402 | ACCOUNTANT FOR TRUSTEE FEES PER<br>ORDER 6.10.20<br>Stopped: check issued on 06/10/20 | | 3410-000 | | -11,355.50 | 308,066.66 |
| 09/09/20 | 42878 | PRICEWATERHOUSECOOPERS<br>LLP<br>Attn:  Andrea Clark Smith<br>45 South 7th Street Suite 3400<br>MINNEAPOLIS, MN 55402 | **reissue lost check** ACCOUNTANT FOR<br>TRUSTEE FEES PER ORDER 6.10.20 | | 3410-000 | | 11,355.50 | 296,711.16 |
| 09/09/20 | 42879 | LAPP, LIBRA, STOEBNER &<br>PUSCH, CHARTERED<br>120 SOUTH 6TH STREET STE<br>2500<br>MINNEAPOLIS, MN 55402 | ATTORNEY FOR TRUSTEE FEES AND<br>EXPENSES PER ORDER 9.9.20 | | | | 93,430.91 | 203,280.25 |
| | | | ATTORNEY FOR<br>TRUSTEE FEES | 91,430.50 | 3110-000 | | | 203,280.25 |
| | | | ATTORNEY FOR<br>TRUSTEE EXPENSES | 2,000.41 | 3120-000 | | | 203,280.25 |
| 09/09/20 | 42880 | ARROWOOD LLP<br>10 POST OFFICE SQUARE, 7TH<br>FLOOR SOUTH<br>BOSTON, MA 02109 | ATTORNEY FOR TRUSTEE FEES PER<br>ORDER 9.9.20 | | 3210-000 | | 1,200.00 | 202,080.25 |
| 09/09/20 | 42881 | PRICEWATERHOUSECOOPERS<br>LLP<br>Attn:  Andrea Clark Smith | ACCOUNTANT FOR TRUSTEE FEES PER<br>ORDER 9.9.20 | | 3410-000 | | 20,518.50 | 181,561.75 |
| | | | Subtotals : | | | $16,500.00 | $115,610.55 | |

Exhibit 9

# Form 2

Page: 346

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH
**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546
**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ******5853 - DDA (bms)
**Blanket Bond:** $28,878,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | 45 South 7th Street Suite 3400 MINNEAPOLIS, MN 55402 | | | | | |
| 09/10/20 | 42882 | NORTHERN REALTY VENTURES LLC 315 CLOVERLEAF DRIVE GOLDEN VALLEY, MN 55422 | Return of purchase price paid for the OneUnitedBank stock due to higher offer received for the purchase of the stock | 1180-000 | -6,500.00 | | 175,061.75 |
| 09/10/20 | 42883 | JOHN R STOEBNER, TRUSTEE 120 South 6th Street, Suite 2500 Minneapolis, MN 55402 | INTERIM TRUSTEE COMPENSATION AND EXPENSES PER ORDER  9.8.20 | | | 4,309.06 | 170,752.69 |
| | | | TRUSTEE                 3,970.26 COMPENSATION | 2100-000 | | | 170,752.69 |
| | | | TRUSTEE EXPENSES        338.80 | 2200-000 | | | 170,752.69 |
| 09/15/20 | {170} | OAK POINT PARTNERS | PURCHASE OF LITHIUM CLAIMS | 1229-000 | 3,000.00 | | 173,752.69 |
| 09/15/20 | | CRANEHILL CAPITAL LLC ATTN: GREGORY MULLEN, MANAGER P O BOX 25505 DALLAS, TX 75225 | PURCHASE OF REMNANT ASSETS, ETC. | | 12,000.00 | | 185,752.69 |
| | {175} | | PURCHASE OF           11,800.00 REMNANT ASSETS | 1229-000 | | | 185,752.69 |
| | {133} | | PURCHASE OF              100.00 REMNANT ASSETS - JEBARRA | 1290-000 | | | 185,752.69 |
| | {174} | | PURCHASE OF              100.00 REMNANT ASSETS - UNCLAIMED PROPERTY | 1229-000 | | | 185,752.69 |
| 09/28/20 | 42884 | JAMES DOLAN 43A HIGH STREET NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES -- MONTH OF SEPTEMBER 2020 | 3731-000 | | 2,500.00 | 183,252.69 |
| 09/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 414.10 | 182,838.59 |
| 10/20/20 | 42885 | POSTMASTER P O BOX FEE PAYMENT US POSTAL SERVICE 61 PLEASANT STREET NEWBURYPORT, MA 01950 | PBE CORPORATION PO BOX 727 RENEWAL FEE FOR 6 MONTHS | 2990-000 | | 226.00 | 182,612.59 |
| 10/29/20 | 42886 | JAMES DOLAN 43A HIGH STREET NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES -- MONTH OF OCTOBER 2020 | 3731-000 | | 2,500.00 | 180,112.59 |

Subtotals :               $8,500.00        $9,949.16

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM     V.20.40

Exhibit 9

# Form 2

Page: 347

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH
**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546
**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ******5853 - DDA (bms)
**Blanket Bond:** $28,878,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 293.02 | 179,819.57 |
| 11/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 279.16 | 179,540.41 |
| 12/01/20 | 42887 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES --<br>MONTH OF NOVEMBER 2020 | 3731-000 | | 2,500.00 | 177,040.41 |
| 12/16/20 | 42888 | LAPP, LIBRA, STOEBNER &<br>PUSCH, CHARTERED<br>120 SOUTH 6TH STREET STE<br>2500<br>MINNEAPOLIS, MN 55402 | ATTORNEY FOR TRUSTEE FEES AND<br>EXPENSES PER ORDER 12.16.20 | | | 47,766.23 | 129,274.18 |
| | | | ATTORNEY FOR        45,202.50<br>TRUSTEE FEES | 3110-000 | | | 129,274.18 |
| | | | ATTORNEY FOR         2,563.73<br>TRUSTEE EXPENSES | 3120-000 | | | 129,274.18 |
| 12/16/20 | 42889 | PRICEWATERHOUSECOOPERS<br>LLP<br>PO Box 75647<br>Chicago, IL 60675-5647, | ACCOUNTANT FOR TRUSTEE FEES PER<br>ORDER 12.16.20 | 3410-000 | | 26,663.00 | 102,611.18 |
| 12/17/20 | 42890 | JOHN R STOEBNER, TRUSTEE<br>120 South 6th Street, Suite 2500<br>Minneapolis, MN 55402 | INTERIM TRUSTEE COMPENSATION AND<br>EXPENSES PER ORDER  12.16.20 | | | 4,568.35 | 98,042.83 |
| | | | TRUSTEE         2,626.85<br>COMPENSATION | 2100-000 | | | 98,042.83 |
| | | | TRUSTEE EXPENSES     1,941.50 | 2200-000 | | | 98,042.83 |
| 12/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 267.16 | 97,775.67 |
| 01/04/21 | 42891 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES --<br>MONTH OF DECEMBER 2020 | 3731-000 | | 1,000.00 | 96,775.67 |
| 01/27/21 | 42892 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES --<br>MONTH OF JANUARY 2021 | 3731-000 | | 1,000.00 | 95,775.67 |
| 01/29/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 150.56 | 95,625.11 |
| 02/08/21 | 42893 | Lisa M. Thorsgaard<br>6659 Indigo Court S.<br>Cottage Grove, MN 55016, | For the transcript of proceedings of the<br>11/18/20 hearing held before The Honorable<br>Kathleen Sanberg<br>Stopped on 03/17/21 | 2990-000 | | 127.05 | 95,498.06 |
| 02/26/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 143.25 | 95,354.81 |
| 03/01/21 | 42894 | JAMES DOLAN<br>43A HIGH STREET | FINANCIAL CONSULTING SERVICES --<br>MONTH OF FEBRUARY 2021 | 3731-000 | | 1,000.00 | 94,354.81 |

Subtotals :                    $0.00          $85,757.78

Exhibit 9

# Form 2

Page: 348

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH
**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546
**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ******5853 - DDA (bms)
**Blanket Bond:** $28,878,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | NEWBURYPORT, MA 01950 | | | | | |
| 03/17/21 | 42893 | Lisa M. Thorsgaard<br>6659 Indigo Court S.<br>Cottage Grove, MN 55016, | For the transcript of proceedings of the 11/18/20 hearing held before The Honorable Kathleen Sanberg<br>Stopped: check issued on 02/08/21 | 2990-000 | | -127.05 | 94,481.86 |
| 03/17/21 | 42895 | Lisa M. Thorsgaard<br>6659 Indigo Court S.<br>Cottage Grove, MN 55016 | **replacement for lost check** For the transcript of proceedings of the 11/18/20 hearing held before The Honorable Kathleen Sanberg | 2990-000 | | 127.05 | 94,354.81 |
| 03/29/21 | 42896 | JAMES DOLAN<br>43A HIGH STREET<br>NEWBURYPORT, MA 01950 | FINANCIAL CONSULTING SERVICES -- MONTH OF MARCH 2021 | 3731-000 | | 1,000.00 | 93,354.81 |
| 03/31/21 | 42897 | PRICEWATERHOUSECOOPERS LLP<br>PO Box 75647<br>Chicago, IL 60675-5647 | ACCOUNTANT FOR TRUSTEE FEES PER ORDER 3.31.21 | 3410-000 | | 25,387.00 | 67,967.81 |
| 03/31/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 167.14 | 67,800.67 |
| 04/13/21 | 42898 | POSTMASTER<br>P O BOX FEE PAYMENT US POSTAL SERVICE<br>61 PLEASANT STREET<br>NEWBURYPORT, MA 01950 | PBE CORPORATION PO BOX 727 RENEWAL FEE FOR 6 MONTHS | 2990-000 | | 226.00 | 67,574.67 |
| 04/16/21 | | WIRE FROM ESTATE OF POLAROID CORP | CLOSE OUT US BANK ACCT 5402 AND TRANSFER FUNDS TO METRO 5853 | 9999-000 | 13,391,478.48 | | 13,459,053.15 |
| 04/21/21 | 42899 | LAPP, LIBRA, STOEBNER & PUSCH, CHARTERED<br>120 SOUTH 6TH STREET STE 2500<br>MINNEAPOLIS, MN 55402 | ATTORNEY FOR TRUSTEE FEES AND EXPENSES PER ORDER 4.21.21 | | | 30,575.31 | 13,428,477.84 |
| | | | ATTORNEY FOR TRUSTEE FEES          28,976.50 | 3110-000 | | | 13,428,477.84 |
| | | | ATTORNEY FOR TRUSTEE EXPENSES          1,598.81 | 3120-000 | | | 13,428,477.84 |
| 04/21/21 | 42900 | JOHN R STOEBNER, TRUSTEE<br>120 South 6th Street, Suite 2500<br>Minneapolis, MN 55402 | INTERIM TRUSTEE COMPENSATION AND EXPENSES PER ORDER 3.31.21 | | | 1,989.78 | 13,426,488.06 |
| | | | TRUSTEE COMPENSATION          1,972.78 | 2100-000 | | | 13,426,488.06 |
| | | | TRUSTEE EXPENSES          17.00 | 2200-000 | | | 13,426,488.06 |
| 04/26/21 | 42901 | JAMES DOLAN | *FINAL PAYMENT RE FINANCIAL | 3731-000 | | 1,000.00 | 13,425,488.06 |

Subtotals :          $13,391,478.48          $60,345.23

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM     V.20.40

Exhibit 9

# Form 2

Page: 349

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** Metropolitan Commercial Bank |
| | **Account:** ******5853 - DDA (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00  (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | 43A HIGH STREET<br>NEWBURYPORT, MA 01950 | CONSULTING SERVICES -- MONTH OF<br>APRIL 2021* | | | | |
| 10/11/21 | 42902 | PCI LIQUIDATING TRUST<br>DOUGLAS KELLEY LIQUIDATING<br>TRUSTEE<br>431 SOUTH SEVENTH STREET<br>SUITE 2530<br>MINNEAPOLIS, MN 55415 | Dividend 100.00% on $25,736,216.96;<br>Claim# 122 -3; Filed: $25,736,216.96;<br>Reference: PCI | 4210-000 | | 3,236,216.96 | 10,189,271.10 |
| 10/11/21 | 42903 | PETTERS CAPITAL LLC DEBTOR<br>CASE 09-43847<br>RANDALL L SEAVER TRUSTEE<br>12400 PORTLAND AVENUE<br>SOUTH SUITE 132<br>BURNSVILLE, MN 55337 | Dividend 100.00% on $25,736,216.96;<br>Claim# 124S; Filed: $25,736,216.96;<br>Reference: PETTERS CAPITAL LLC | 4210-000 | | 3,236,216.96 | 6,953,054.14 |
| 10/11/21 | 42904 | MR. J.A.D.M. DANIELS qq<br>POLAROID INTERNATIONAL BV<br>POSTBUS 31, 7600 AA ALMELO,<br>NETHERLANDS | Dividend paid 100.00% on $10,000,000.00;<br>Claim# 245W; Filed: $32,232,204.00;<br>Reference:<br>Voided on 10/14/21 | 7100-000 | | 1,447,470.00 | 5,505,584.14 |
| 10/11/21 | 42905 | John R. Stoebner, Trustee<br>120 South 6th Street, Suite 2500<br>Minneapolis, MN 55402 | Dividend paid 100.00% on $70,769.37,<br>Trustee Expenses;  Reference: | 2200-000 | | 4,966.78 | 5,500,617.36 |
| 10/11/21 | 42906 | JOHN R STOEBNER, TRUSTEE<br>120 South 6th Street, Suite 2500<br>Minneapolis, MN 55402 | Dividend paid 100.00% on $3,952,779.36,<br>Trustee Compensation;  Reference: | 2100-000 | | 402,798.13 | 5,097,819.23 |
| 10/11/21 | 42907 | LAPP, LIBRA, STOEBNER &<br>PUSCH, CHARTERED<br>120 SOUTH 6TH STREET STE<br>2500<br>MINNEAPOLIS, MN 55402 | Dividend paid 100.00% on $127,591.61,<br>Attorney for Trustee Expenses (Trustee Firm);<br>Reference: | 3120-000 | | 288.80 | 5,097,530.43 |
| 10/11/21 | 42908 | LAPP, LIBRA, STOEBNER &<br>PUSCH, CHARTERED<br>120 SOUTH 6TH STREET STE<br>2500<br>MINNEAPOLIS, MN 55402 | Dividend paid 100.00% on $9,239,755.53,<br>Attorney for Trustee Fees (Trustee Firm);<br>Reference: | 3110-000 | | 20,554.50 | 5,076,975.93 |
| 10/11/21 | 42909 | PRICEWATERHOUSECOOPERS<br>LLP<br>Attn:  Sean A Ortgies<br>45 South 7th Street Suite 3400<br>MINNEAPOLIS, MN 55402 | Dividend paid 100.00% on $2,338,098.50,<br>Accountant for Trustee Fees (Other Firm);<br>Reference: | 3410-000 | | 52,012.00 | 5,024,963.93 |
| 10/11/21 | 42910 | IKON FINANCIAL SERVICES | Dividend paid  40.13% on $236.07; Claim# 9 | 7100-000 | | 23.93 | 5,024,940.00 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $8,400,548.06 |

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM     V.20.40

Exhibit 9

# Form 2

Page: 350

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** Metropolitan Commercial Bank |
| | **Account:** ******5853 - DDA (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00 (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | BANKRUPTCY ADMINISTRATION<br>PO BOX 13708<br>MACON, GA 31208-3708 | -2; Filed: $236.07; Reference: 50024410 | | | | |
| 10/11/21 | 42911 | SUPERVALU INC<br>LEGAL DEPT<br>11840 VALLEY RD<br>EDEN PRAIRIE, MN 55344 | Dividend paid 40.13% on $6,160.49; Claim#<br>10; Filed: $6,160.49; Reference: | 7100-000 | | 624.15 | 5,024,315.85 |
| 10/11/21 | 42912 | MICHAEL A LAVELLA<br>810 GREEN TRAIL DR<br>FARMINGTON, MO 63640 | Dividend paid 40.13% on $880.64; Claim# 12;<br>Filed: $880.64; Reference: | 7100-000 | | 89.23 | 5,024,226.62 |
| 10/11/21 | 42913 | Claims Recovery Group LLC<br>92 Union Avenue<br>Cresskill, NJ 07626 | Dividend paid 40.13% on $4,425.00; Claim#<br>13; Filed: $4,425.00; Reference: SBS<br>TRANSPORTATION INC. | 7100-000 | | 448.32 | 5,023,778.30 |
| 10/11/21 | 42914 | ADECCO USA INC.<br>ATTN: DANIEL MARTINEZ,<br>MANAGER OF CREDIT<br>175 BROADHOLLOW RD<br>MELVILLE, NY 11747 | Dividend paid 40.13% on $51,392.37; Claim#<br>14; Filed: $51,392.37; Reference: 8788<br>Stopped on 01/11/22 | 7100-000 | | 5,206.78 | 5,018,571.52 |
| 10/11/21 | 42915 | CRG Financial LLC<br>100 Union Ave<br>Cresskill, NJ 07626, | Dividend paid 40.13% on $9,000.00; Claim#<br>15; Filed: $9,000.00; Reference: DOLCERA<br>LLC | 7100-000 | | 911.83 | 5,017,659.69 |
| 10/11/21 | 42916 | CLEARROCK, INC.<br>ATTN: PEGGY MCHUGH<br>225 FRANKLIN ST, 26TH FLOOR<br>BOSTON, MA 02110 | Dividend paid 40.13% on $4,590.00; Claim#<br>16; Filed: $4,590.00; Reference: | 7100-000 | | 465.03 | 5,017,194.66 |
| 10/11/21 | 42917 | BAX GLOBAL<br>C/O SCHENKER INC<br>1305 EXECUTIVE BLVD, STE 200<br>CHESAPEAKE, VA 23320 | Dividend paid 40.13% on $1,594.38; Claim#<br>17U; Filed: $1,885.93; Reference: | 7100-000 | | 161.54 | 5,017,033.12 |
| 10/11/21 | 42918 | TW TELECOM INC<br>10475 PARK MEADOWS DR<br>LITTLETON, CO 80124 | Dividend paid 40.13% on $2,270.33; Claim#<br>18; Filed: $2,270.33; Reference:<br>Voided on 10/26/21 | 7100-000 | | 230.02 | 5,016,803.10 |
| 10/11/21 | 42919 | Southpaw Koufax LLC<br>2 West Greenwich Office Park, 1st<br>Floor<br>Attn: Jeff Cohen<br>Greenwich, CT 06831 | Dividend paid 40.13% on $63,512.31; Claim#<br>20 -2; Filed: $63,512.31; Reference:<br>QUALIFIED RESOURCES INTER | 7100-000 | | 6,434.69 | 5,010,368.41 |
| 10/11/21 | 42920 | CUSTOM FAQS SOLUTIONS LTD<br>2807 WEST 16TH AVENUE SUITE<br>#1 | Dividend paid 40.13% on $28,800.00; Claim#<br>21; Filed: $28,800.00; Reference: 50031617 | 7100-000 | | 2,917.84 | 5,007,450.57 |

| | | | Subtotals : | | $0.00 | $17,489.43 | |

{} Asset reference(s)                                                                                       Printed: 01/24/2022 10:40 AM    V.20.40

Exhibit 9

# Form 2

Page: 351

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH
**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546
**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ******5853 - DDA (bms)
**Blanket Bond:** $28,878,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | VANCOUVER, BC, CANADA V6K 3C5 | | | | | |
| 10/11/21 | 42921 | VISNICK & CAULFIELD ASSOCIATES INC<br>222 Berkeley Street<br>Boston, MA 02116, | Dividend paid  40.13% on $1,117.97; Claim# 22; Filed: $1,117.97; Reference: Stopped on 01/11/22 | 7100-000 | | 113.27 | 5,007,337.30 |
| 10/11/21 | 42922 | ELKCO CORPORATION<br>50 D'ANGELO DRIVE<br>MARLBORO, MA 01752 | Dividend paid  40.13% on $318.45; Claim# 23; Filed: $318.45; Reference: 50024247 | 7100-000 | | 32.26 | 5,007,305.04 |
| 10/11/21 | 42923 | POP DISPLAYS<br>555 TUCKAHOE ROAD<br>YONKERS, NY 10710 | Dividend paid  40.13% on $4,211.90; Claim# 24; Filed: $4,211.90; Reference: Voided on 11/02/21 | 7100-000 | | 426.72 | 5,006,878.32 |
| 10/11/21 | 42924 | THULE ORGANIZATION SOLUTIONS INC.<br>DBA CASE LOGIC INC.<br>2420 TRADE CENTER AVE, SUITE A<br>LONGMONT, CO 80503 | Dividend paid  40.13% on $266,117.90; Claim# 25; Filed: $266,117.90; Reference: 50026328 | 7100-000 | | 26,961.46 | 4,979,916.86 |
| 10/11/21 | 42925 | THOMAS L BEAUDOIN<br>53 Monument St.<br>Concord, MA. 01742, | Dividend paid  40.13% on $277,082.81; Claim# 28U; Filed: $378,473.08; Reference: | 7100-000 | | 27,888.22 | 4,952,028.64 |
| 10/11/21 | 42926 | CLAIMS RECOVERY GROUP LLC<br>92 UNION AVENUE<br>CRESSKILL, NJ 07626 | Dividend paid  40.13% on $3,827.90; Claim# 29; Filed: $3,827.90; Reference: MIDDLETON & SHRULL | 7100-000 | | 387.82 | 4,951,640.82 |
| 10/11/21 | 42927 | ELECTRONIC ENVIRONMENTS CORP<br>410 FOREST STREET<br>MARLBORO, MA 01752 | Dividend paid  40.13% on $13,673.37; Claim# 30; Filed: $13,673.37; Reference: 50007567 | 7100-000 | | 1,385.30 | 4,950,255.52 |
| 10/11/21 | 42928 | Liquidity Solutions, Inc.<br>One University Plaza, Suite 312<br>Hackensack, NJ 07601 | Dividend paid  40.13% on $5,060.82; Claim# 32; Filed: $5,060.82; Reference: ALPHA SYSTEMS | 7100-000 | | 512.73 | 4,949,742.79 |
| 10/11/21 | 42929 | LIQUIDITY SOLUTIONS, INC.<br>One University Plaza, Suite 312<br>Hackensack, NJ 07601 | Dividend paid  40.13% on $2,162.50; Claim# 33; Filed: $2,162.50; Reference: SURVEILLANCE SPECIAL TIES | 7100-000 | | 219.09 | 4,949,523.70 |
| 10/11/21 | 42930 | PAUL MESSIER LLC<br>103 BROOKS ST<br>BOSTON, MA 02135 | Dividend paid  40.13% on $29,601.00; Claim# 35; Filed: $29,601.00; Reference: 50028660 | 7100-000 | | 2,999.00 | 4,946,524.70 |
| 10/11/21 | 42931 | NSTAR ELECTRIC CO<br>c/o Eversource Energy Legal Honor Heath | Dividend paid  40.13% on $22,521.91; Claim# 37; Filed: $22,521.91; Reference: | 7100-000 | | 2,281.79 | 4,944,242.91 |

Subtotals :  $0.00  $63,207.66

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM    V.20.40

Exhibit 9

## Form 2

Page: 352

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** Metropolitan Commercial Bank |
| | **Account:** ******5853 - DDA (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00 (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | 107 Selden Street<br>Berlin, CT 06037, | | | | | |
| 10/11/21 | 42932 | GETTY IMAGES<br>605 5th Ave South, Suite 400<br>SEATTLE, WA 98104 | Dividend paid 40.13% on $49.00; Claim# 38;<br>Filed: $49.00; Reference: | 7100-000 | | 4.96 | 4,944,237.95 |
| 10/11/21 | 42933 | JEANNE WENGER<br>411 S MAIN ST<br>ANDOVER, MA 01810 | Dividend paid 40.13% on $1,155.02; Claim#<br>42; Filed: $1,155.02; Reference: 50029352 | 7100-000 | | 117.02 | 4,944,120.93 |
| 10/11/21 | 42934 | ASSET RESOURCES<br>14220 BASALT ST NW<br>RAMSEY, MN 55303 | Dividend paid 40.13% on $120.84; Claim# 43;<br>Filed: $120.84; Reference:<br>Voided on 10/22/21 | 7100-000 | | 12.24 | 4,944,108.69 |
| 10/11/21 | 42935 | NEW ENGLAND MOTOR FREIGHT<br>INC<br>1-71 N AVE E<br>ELIZABETH, NJ 07207 | Dividend paid 40.13% on $1,782.98; Claim#<br>44; Filed: $1,782.98; Reference: | 7100-000 | | 180.64 | 4,943,928.05 |
| 10/11/21 | 42936 | CenturyLink<br>ATTN: Kim Bartlett<br>1025 Eldorado Blvd.<br>Broomfield, CO 80021, | Dividend paid 40.13% on $1,761.09; Claim#<br>45; Filed: $1,761.09; Reference: QWEST<br>COMMUNICATIONS CO | 7100-000 | | 178.42 | 4,943,749.63 |
| 10/11/21 | 42937 | AGILYSYS INC<br>1000 Windward Concourse, Suite<br>250<br>Alpharetta, GA 30005 | Dividend paid 40.13% on $24,911.51; Claim#<br>49; Filed: $24,911.51; Reference: 50004564 | 7100-000 | | 2,523.89 | 4,941,225.74 |
| 10/11/21 | 42938 | PELLEGRENE FERRELL AND<br>ASSOCIATES INC<br>630 SHAWNEE WOODS ROAD<br>MEDINA, MN 55340 | Dividend paid 40.13% on $17,449.08; Claim#<br>50; Filed: $17,449.08; Reference: | 7100-000 | | 1,767.84 | 4,939,457.90 |
| 10/11/21 | 42939 | LEXISNEXIS A DVI OF REED<br>ELSEVIER<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | Dividend paid 40.13% on $1,519.62; Claim#<br>52; Filed: $1,519.62; Reference: 50020110 | 7100-000 | | 153.95 | 4,939,303.95 |
| 10/11/21 | 42940 | ROADWAY EXPRESS<br>C/O RMS BKY RECOVERY SVCS<br>PO BOX 5126<br>TIMIBIUM, MD 21094 | Dividend paid 40.13% on $4,362.10; Claim#<br>55U; Filed: $4,362.10; Reference:<br>Voided on 11/09/21 | 7100-000 | | 441.94 | 4,938,862.01 |
| 10/11/21 | 42941 | IRON MOUNTAIN INFORMATION<br>MANAGEMENT, INC.<br>ATTN CAROL ALTHOUSE, BKY<br>SPECIALIST<br>1101 ENTERPRISE DRIVE | Dividend paid 40.13% on $3,076.08; Claim#<br>56; Filed: $7,862.35; Reference: 60001372 | 7100-000 | | 311.65 | 4,938,550.36 |

Subtotals : $0.00 $5,692.55

{} Asset reference(s)                                                                                    Printed: 01/24/2022 10:40 AM    V.20.40

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 353

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** Metropolitan Commercial Bank |
| | **Account:** ******5853 - DDA (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00 (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | ROYESFORD, PA 19468 | | | | | |
| 10/11/21 | 42942 | ARTEX INC<br>8712 JERICHO CITY DRIVE<br>LANDOVER, MD 20785-4761 | Dividend paid  40.13% on $13,195.16; Claim# 57; Filed: $13,195.16; Reference: 50031916<br>Voided on 11/16/21 | 7100-000 | | 1,336.85 | 4,937,213.51 |
| 10/11/21 | 42943 | UNIGRAPHIC INC<br>ATTN MARSHA WEBB<br>110 COMMENCE WAY<br>WOBURN, MA 01807 | Dividend paid  40.13% on $695.08; Claim# 60; Filed: $695.08; Reference:<br>Stopped on 01/11/22 | 7100-000 | | 70.43 | 4,937,143.08 |
| 10/11/21 | 42944 | Claims Recovery Group LLC<br>92 Union Ave<br>Cresskill, NJ 07626 | Dividend paid  40.13% on $10,500.00; Claim# 62; Filed: $10,500.00; Reference: DOLMAT CONNELL AND PARTNE | 7100-000 | | 1,063.80 | 4,936,079.28 |
| 10/11/21 | 42945 | ZEBRA TECHNOLOGIES INTL LLC<br>1 ZEBRA PLAZA<br>HOLTSVILLE, NY 11742 | Dividend paid  40.13% on $5,032.50; Claim# 63; Filed: $5,032.50; Reference: | 7100-000 | | 509.86 | 4,935,569.42 |
| 10/11/21 | 42946 | Southpaw Koufax, LLC<br>2 West Greenwich Office Park, 1st Floor<br>Greenwich, CT 06831 | Dividend paid  40.13% on $2,831,120.00; Claim# 65; Filed: $5,863,251.00; Reference: OS ELECTRONICS CO., LTD | 7100-000 | | 286,832.02 | 4,648,737.40 |
| 10/11/21 | 42947 | TALX CORPORATION<br>11432 LACKLAND RD<br>ST LOUIS, MO 63146 | Dividend paid  40.13% on $370.08; Claim# 66; Filed: $370.08; Reference: | 7100-000 | | 37.50 | 4,648,699.90 |
| 10/11/21 | 42948 | CLAIMS RECOVERY GROUP LLC<br>92 UNION AVE<br>CRESSKILL, NJ 07626 | Dividend paid  40.13% on $41,094.38; Claim# 68; Filed: $41,094.38; Reference: NATIONAL EXPERT WITNESS N | 7100-000 | | 4,163.44 | 4,644,536.46 |
| 10/11/21 | 42949 | SOURCECORP<br>P O BOX 142589<br>DRAWER # 9062<br>IRVING, TX 75014-2589 | Dividend paid  40.13% on $1,279.92; Claim# 69; Filed: $1,279.92; Reference: 50002357 | 7100-000 | | 129.67 | 4,644,406.79 |
| 10/11/21 | 42950 | DR. PEGGY AGOURIS<br>5507 HAMLET HILL CT<br>FAIRFAX, VA 22030 | Dividend paid  40.13% on $10,800.00; Claim# 70; Filed: $10,800.00; Reference: | 7100-000 | | 1,094.19 | 4,643,312.60 |
| 10/11/21 | 42951 | NORWOOD MUNICIPAL LIGHT DEPARTMENT<br>Attn: Cathy Traietti<br>206 Central St.<br>Norwood, MA 02062, | Dividend paid  40.13% on $16,770.76; Claim# 72; Filed: $16,770.76; Reference: | 7100-000 | | 1,699.11 | 4,641,613.49 |
| 10/11/21 | 42952 | E L HARVEY & SONS INC<br>68 HOPKINTON ROAD<br>WESTBORO, MA 01581 | Dividend paid  40.13% on $3,456.78; Claim# 73; Filed: $3,456.78; Reference: | 7100-000 | | 350.22 | 4,641,263.27 |

| | | Subtotals : | $0.00 | $297,287.09 |
|---|---|---|---|---|

Exhibit 9

# Form 2

Page: 354

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** Metropolitan Commercial Bank |
| | **Account:** ******5853 - DDA (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00  (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/11/21 | 42953 | LANG MICHENER LLP<br>181 BAY ST<br>STE 2500<br>TORONTO, ON, CANADA M5J 2T7, | Dividend paid  40.13% on $683.69; Claim# 77;<br>Filed: $683.69; Reference: 50023488<br>Stopped on 01/11/22 | 7100-000 | | 69.26 | 4,641,194.01 |
| 10/11/21 | 42954 | THE NIELSEN CO LLC<br>Attn: Kelly Derr<br>200 W Jackson Blvd., Suite 1700<br>Chicago, IL 60606, | Dividend paid  40.13% on $7,523.71; Claim#<br>78U; Filed: $7,523.71; Reference: | 7100-000 | | 762.26 | 4,640,431.75 |
| 10/11/21 | 42955 | MATERIALS PROCESSING CORP<br>c/o MidCountry Bank Attn: Bradley<br>Plante<br>14607 Hwy 7<br>Minnetonka, MN 55345 | Dividend paid  40.13% on $9,765.00; Claim#<br>79; Filed: $9,765.00; Reference: | 7100-000 | | 989.33 | 4,639,442.42 |
| 10/11/21 | 42956 | HINCKLEY ALLEN & SNYDER LLP<br>100 Westminster Street Suite 1500<br>Providene, RI 02903 | Dividend paid  40.13% on $24,321.00; Claim#<br>80; Filed: $24,321.00; Reference: 50031855 | 7100-000 | | 2,464.06 | 4,636,978.36 |
| 10/11/21 | 42957 | WULSIN LAW LLP<br>P O BOX 2256<br>ACTON, MA 01720-6256 | Dividend paid  40.13% on $735.00; Claim# 81;<br>Filed: $735.00; Reference: | 7100-000 | | 74.47 | 4,636,903.89 |
| 10/11/21 | 42958 | FRANK LEE ROBINSON<br>1705 W 3RD ST<br>WILMINGTON, DE 19805 | Dividend paid  40.13% on $1,055.88; Claim#<br>83; Filed: $4,000.00; Reference: | 7100-000 | | 106.98 | 4,636,796.91 |
| 10/11/21 | 42959 | AJ PARK<br>PO BOX 949<br>WELLINGTON 6140<br>NEW ZEALAND, | Dividend paid  40.13% on $172.00; Claim# 84;<br>Filed: $172.00; Reference:<br>Stopped on 01/11/22 | 7100-000 | | 17.43 | 4,636,779.48 |
| 10/11/21 | 42960 | KIM & CHANG<br>Jeongdong Building, 17F<br>21-15 Jeongdong-gil, Jung-gu<br>Seoul 04518, Korea, | Dividend paid  40.13% on $384.91; Claim# 85;<br>Filed: $384.91; Reference: | 7100-000 | | 39.00 | 4,636,740.48 |
| 10/11/21 | 42961 | SOCIETA ITALINANA BREVETTI<br>PIAZZA DI PIETRA 38-39<br>PO BOX 509<br>00186 ROMA ITALY, | Dividend paid  40.13% on $1,209.90; Claim#<br>86; Filed: $1,209.90; Reference: 50023398 | 7100-000 | | 122.58 | 4,636,617.90 |
| 10/11/21 | 42962 | ASM CAPITAL V, L.P.<br>162 Yukon Drive<br>WOODBURY, NY 11797 | Dividend paid  40.13% on $289,618.72;<br>Claim# 88; Filed: $291,372.17; Reference:<br>MARKETSTAR | 7100-000 | | 29,342.42 | 4,607,275.48 |
| 10/11/21 | 42963 | VIVIEN CHAN & CO<br>38/F COSCO TOWER GRAND | Dividend paid  40.13% on $340.00; Claim# 89;<br>Filed: $340.00; Reference: | 7100-000 | | 34.45 | 4,607,241.03 |

| | | | Subtotals : | | $0.00 | $34,022.24 | |

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM    V.20.40

Exhibit 9

# Form 2

Page: 355

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH

**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546

**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)

**Bank Name:** Metropolitan Commercial Bank

**Account:** ******5853 - DDA (bms)

**Blanket Bond:** $28,878,000.00   (per case limit)

**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | MELLENIUM PLAZA 183 QUEENS RD CENTRAL HONG KONG, | Stopped on 01/11/22 | | | | |
| 10/11/21 | 42964 | CONTRARIAN FUNDS, LLC ATTN: 392426 500 ROSS ST 154-0455 PITTSBURGH, PA 15262 | Dividend paid  40.13% on $20,635,633.90; Claim# 94; Filed: $26,517,521.89; Reference: ALPS ELECTRIC CO., LTD. | 7100-000 | | 2,090,678.12 | 2,516,562.91 |
| 10/11/21 | 42965 | NEAL GERBER & EISENBERG LLP TWO NORTH LASALLE STREET, SUITE 1700 CHICAGO, IL 60602 | Dividend paid  40.13% on $49,756.19; Claim# 96; Filed: $49,756.19; Reference: | 7100-000 | | 5,040.99 | 2,511,521.92 |
| 10/11/21 | 42966 | ROUX ASSOCIATES INC. 209 SHAFTER STREET ISLANDIA, NY 11749-5074 | Dividend paid  40.13% on $10,442.13; Claim# 98; Filed: $10,442.13; Reference: 50026475 | 7100-000 | | 1,057.93 | 2,510,463.99 |
| 10/11/21 | 42967 | THE VERNON CO ONE PROMOTIONAL PLACE NEWTON, IA 50208 | Dividend paid  40.13% on $182.91; Claim# 99; Filed: $182.91; Reference: | 7100-000 | | 18.53 | 2,510,445.46 |
| 10/11/21 | 42968 | ARCSOFT INC 46601 FREMONT BLVD FREEMONT, CA 94538 | Dividend paid  40.13% on $700,000.00; Claim# 100; Filed: $700,000.00; Reference: | 7100-000 | | 70,919.78 | 2,439,525.68 |
| 10/11/21 | 42969 | AT&T JAMES GRUDUS ESQ ONE AT&T WAY RM 3A218 BEDMINSTER, NJ 07921 | Dividend paid  40.13% on $35.05; Claim# 101; Filed: $17.87; Reference: 50002179 | 7100-000 | | 3.55 | 2,439,522.13 |
| 10/11/21 | 42970 | ASM CAPITAL V, L.P. 162 Yukon Drive WOODBURY, NY 11797 | Dividend paid  40.13% on $13,363.37; Claim# 103; Filed: $13,363.37; Reference: PAMIDA | 7100-000 | | 1,353.90 | 2,438,168.23 |
| 10/11/21 | 42971 | DANIEL P SENECAL 36881 HERRING WAY SELBYVILLE, DE 19975 | Dividend paid  40.13% on $7,978.72; Claim# 104U; Filed: $11,505.00; Reference: | 7100-000 | | 808.35 | 2,437,359.88 |
| 10/11/21 | 42972 | FUNAI ELECTRIC CO LTD 7-1 7-CHROME, NAKAGAITO DAITO CITY OSAKA 574-0013,JAPAN | Dividend paid  40.13% on $5,898,254.18; Claim# 105; Filed: $5,898,254.18; Reference: | 7100-000 | | 597,575.59 | 1,839,784.29 |
| 10/11/21 | 42973 | JAMES DOLAN 43A HIGH STREET NEWBURYPORT, MA 01950 | Dividend paid  40.13% on $16,002.51; Claim# 108U; Filed: $23,075.00; Reference: | 7100-000 | | 1,621.28 | 1,838,163.01 |
| 10/11/21 | 42974 | CHRISTOPHER HAND 40 CASTLE VIEW DR GLOUCESTER, MA 01930 | Dividend paid  40.13% on $2,277.45; Claim# 109U; Filed: $3,284.00; Reference: | 7100-000 | | 230.73 | 1,837,932.28 |
| | | | Subtotals : | | $0.00 | $2,769,308.75 | |

Exhibit 9

## Form 2

Page: 356

### Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH  
**Case Name:** POLAROID CORPORATION  

**Taxpayer ID #:** **-***6546  
**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)  
**Bank Name:** Metropolitan Commercial Bank  
**Account:** ******5853 - DDA (bms)  
**Blanket Bond:** $28,878,000.00 (per case limit)  
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/11/21 | 42975 | DAVID BAYER<br>291 BAY DRIVE<br>SUDBURY, MA 01776-1960 | Dividend paid 40.13% on $1,501.83; Claim#<br>110U; Filed: $2,165.56; Reference: | 7100-000 | | 152.16 | 1,837,780.12 |
| 10/11/21 | 42976 | ROBERT J MCDONOUGH<br>23 HATHAWAY RD<br>LEXINGTON, MA 02420 | Dividend paid 40.13% on $86,441.16; Claim#<br>111U; Filed: $124,057.00; Reference: | 7100-000 | | 8,573.56 | 1,829,206.56 |
| 10/11/21 | 42977 | CHRISTOPHER BERGIN<br>51 Weatherglass Lane<br>East Falmouth, MA 02536 | Dividend paid 40.13% on $33,131.96; Claim#<br>112; Filed: $47,775.00; Reference: | 7100-000 | | 3,356.73 | 1,825,849.83 |
| 10/11/21 | 42978 | MEIJER<br>ATTN ALYSON Z MIDDLECAMP<br>2929 WALKER AVE NW<br>GRAND RAPIDS, MI 49544 | Dividend paid 40.13% on $1,299.58; Claim#<br>114; Filed: $1,299.58; Reference: | 7100-000 | | 131.67 | 1,825,718.16 |
| 10/11/21 | 42979 | ASM CAPITAL V, L.P.<br>162 Yukon Drive<br>WOODBURY, NY 11797 | Dividend paid 40.13% on $9,524,172.65;<br>Claim# 115 -2; Filed: $9,524,172.65;<br>Reference: WCD PROP-LANDESBANK<br>HESSE | 7100-000 | | 964,931.79 | 860,786.37 |
| 10/11/21 | 42980 | SOUTHPAW KOUFAX LLC<br>2 GREENWICH OFFICE PARK,<br>1ST FLOOR<br>GREENIWCH, CT 06831 | Dividend paid 40.13% on $500,000.00;<br>Claim# 116 -2; Filed: $500,000.00; Reference:<br>FLEXTRONICS SALES | 7100-000 | | 50,656.99 | 810,129.38 |
| 10/11/21 | 42981 | AXIOM PARTNERS, INC.<br>One Pleasure Island Road, Suite 2C<br>Wakefield, MA 01880 | Dividend paid 40.13% on $55,082.25; Claim#<br>123 -2; Filed: $55,082.25; Reference:<br>50031085 | 7100-000 | | 5,580.60 | 804,548.78 |
| 10/11/21 | 42982 | SOUTHPAW KOUFAX LLC<br>2 GREENWICH OFFICE PARK,<br>1ST FLOOR<br>GREENIWCH, CT 06831 | Dividend paid 40.13% on $570,249.60;<br>Claim# 126; Filed: $570,249.60; Reference:<br>ADAPTER TECHNOLOGY CO LTD | 7100-000 | | 57,774.25 | 746,774.53 |
| 10/11/21 | 42983 | ROPES & GRAY LLP<br>PRUDENTIAL TOWER<br>800 BOYLSTON STREET<br>BOSTON, MA 02199-3600 | Dividend paid 40.13% on $1,790,624.20;<br>Claim# 144; Filed: $1,822,825.96; Reference:<br>50030036 | 7100-000 | | 181,415.26 | 565,359.27 |
| 10/11/21 | 42984 | HEWLETT PACKARD FNCL SVCS<br>CO<br>1501 Page Mill Road<br>Palo Alto, CA 94304 | Dividend paid 40.13% on $4,244.81; Claim#<br>146; Filed: $74,119.57; Reference: 50000164 | 7100-000 | | 430.06 | 564,929.21 |
| 10/11/21 | 42985 | GXS INC<br>LOCKBOX NAME: GXS INC &<br>29144<br>29144 NETWORK PLACE | Dividend paid 40.13% on $8,751.50; Claim#<br>148; Filed: $18,941.77; Reference: | 7100-000 | | 886.65 | 564,042.56 |

Subtotals :                  $0.00    $1,273,889.72

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 357

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** Metropolitan Commercial Bank |
| | **Account:** ******5853 - DDA (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00 (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | CHICAGO, IL 60673-1291 | | | | | |
| 10/11/21 | 42986 | KIRKLAND & ELLIS LLP ATTN: RUSSELL E. LEVINE PC 300 NORTH LASALLE CHICAGO, IL 60654 | Dividend paid 40.13% on $263,951.72; Claim# 156; Filed: $263,951.72; Reference: 50009768 | 7100-000 | | 26,741.99 | 537,300.57 |
| 10/11/21 | 42987 | SAFEWAY INC PO BOX 29065 PHOENIX, AZ 85038-9065 | Dividend paid 40.13% on $1,335.00; Claim# 158; Filed: $1,335.00; Reference: | 7100-000 | | 135.25 | 537,165.32 |
| 10/11/21 | 42988 | THEODORE J LABELLE 310 SUMMER ST FRAMINGHAM, MA 01701 | Dividend paid 40.13% on $2,190.76; Claim# 161; Filed: $3,159.00; Reference: | 7100-000 | | 221.95 | 536,943.37 |
| 10/11/21 | 42989 | UNDERWRITERS LABORATORIES INC 333 PFINSTEN RD NORTHBROOK, IL 60062-2096 | Dividend paid 40.13% on $2,000.00; Claim# 162; Filed: $2,000.00; Reference: | 7100-000 | | 202.63 | 536,740.74 |
| 10/11/21 | 42990 | ADVISON LTD 1430 BROADWAY 8TH FLOOR NEW YORK, NY 10018 | Dividend paid 40.13% on $6,000.00; Claim# 165; Filed: $6,000.00; Reference: | 7100-000 | | 607.88 | 536,132.86 |
| 10/11/21 | 42991 | DAVID G CAMPBELL 27 GRAYSON RD WINCHESTER, MA 01890 | Dividend paid 40.13% on $5,930.12; Claim# 170; Filed: $8,551.00; Reference: | 7100-000 | | 600.80 | 535,532.06 |
| 10/11/21 | 42992 | MA DEPT OF ENVIRONMENTAL PROTECTION CAROL IANCU ASST ATTY GENL ONE ASHBURTON PL 18TH FLR BOSTON, MA 02108 | Dividend paid 40.13% on $40,628.75; Claim# 171; Filed: $52,445.00; Reference: Stopped on 01/11/22 | 7100-000 | | 4,116.26 | 531,415.80 |
| 10/11/21 | 42993 | CFRI/CQ MEADOW ROAD, L.L.C. C/O THE CAMPANELLI COMPANIES ONE CAMPANELLI DRIVE BRAINTREE, MA 02185 | Dividend paid 40.13% on $55,402.07; Claim# 174; Filed: $55,402.07; Reference: | 7100-000 | | 5,613.00 | 525,802.80 |
| 10/11/21 | 42994 | CFRI/CQ NORWOOD UPLAND L.L.C. C/O THE CAMPANELLI COMPANIES ONE CAMPANELLI DRIVE BRAINTREE, MA 02185 | Dividend paid 40.13% on $251,967.81; Claim# 175U; Filed: $549,619.60; Reference: | 7100-000 | | 25,527.86 | 500,274.94 |
| 10/11/21 | 42995 | JEAN HOXIE WASKO 15 SPYGLASS LANE | Dividend paid 40.13% on $58,422.73; Claim# 189U; Filed: $84,243.31; Reference: | 7100-000 | | 5,919.04 | 494,355.90 |

| | | | Subtotals : | | $0.00 | $69,686.66 | |

Exhibit 9

# Form 2

Page: 358

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH
**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546
**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)
**Bank Name:** Metropolitan Commercial Bank
**Account:** *****5853 - DDA (bms)
**Blanket Bond:** $28,878,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | PLYMOUTH, MA 02360-2244 | | | | | |
| 10/11/21 | 42996 | MCDONNELL BOEHNEN<br>HULBERT & BERGHOFF LLP<br>300 SOUTH WACKER DRIVE<br>SUITE 3100<br>CHICAGO, IL 60606 | Dividend paid  40.13% on $537,601.30;<br>Claim# 190; Filed: $537,601.30; Reference: | 7100-000 | | 54,466.53 | 439,889.37 |
| 10/11/21 | 42997 | ASUNARO PATENT OFFICE<br>SANKO BLDG. 5F, 2-10<br>KANDAOGAAWAMACHI 3 CHOME<br>1010052 CHIYOD-KU TOKYO, | Dividend paid  40.13% on $1,118.74; Claim#<br>195; Filed: $851.70; Reference:<br>Stopped on 01/11/22 | 7100-000 | | 113.35 | 439,776.02 |
| 10/11/21 | 42998 | PAUL M POWELL<br>P.O. Box 4303<br>Schenectady, New York 12304, | Dividend paid  40.13% on $1,800.00; Claim#<br>200; Filed: $1,800.00; Reference: | 7100-000 | | 182.37 | 439,593.65 |
| 10/11/21 | 42999 | SHUSAKU YAMAMOTO CO.<br>P O BOX 31001-1267<br>PASADENA, CA 91110-1267 | Dividend paid  40.13% on $3,637.00; Claim#<br>201U; Filed: $0.00; Reference: | 7100-000 | | 368.48 | 439,225.17 |
| 10/11/21 | 43000 | CHINA PATENT AGENCY<br>23 HARBOR ROAD<br>22/F GREAT EAGLE CENTRE<br>WANCHAI, HONG KONG, | Dividend paid  40.13% on $972.90; Claim#<br>203U; Filed: $0.00; Reference:<br>Stopped on 01/11/22 | 7100-000 | | 98.57 | 439,126.60 |
| 10/11/21 | 43001 | KOREANA PATENT RESOURCES<br>KP Bldg. 12F.<br>94, Gangnam-daero 94-gil<br>Gangnam-gu, Seoul 06132 KOREA, | Dividend paid  40.13% on $6,282.00; Claim#<br>204U; Filed: $6,282.00; Reference: | 7100-000 | | 636.45 | 438,490.15 |
| 10/11/21 | 43002 | ALAN H MACELHINEY<br>202 MILL ST<br>BURLINGTON, MA 01803 | Dividend paid  40.13% on $609.51; Claim#<br>208U; Filed: $878.88; Reference: | 7100-000 | | 61.75 | 438,428.40 |
| 10/11/21 | 43003 | S Y CHA PATENT OFFICE<br>YOONWHA BLDG<br>16-3 YANGJAE DONG SOCHO GU<br>SEOUL 137-130 KOREA, | Dividend paid  40.13% on $507.00; Claim#<br>214; Filed: $507.00; Reference:<br>Stopped on 01/11/22 | 7100-000 | | 51.37 | 438,377.03 |
| 10/11/21 | 43004 | VERIZON<br>PO BOX 3037<br>BLOOMINGTON, IL 61702-3037 | Dividend paid  40.13% on $17,664.03; Claim#<br>234; Filed: $180,027.60; Reference:<br>Voided on 11/02/21 | 7100-000 | | 1,789.61 | 436,587.42 |
| 10/11/21 | 43005 | TARGET CORPORATION<br>c/o MICHAEL DOTY @ FAEGRE<br>BAKER DANIELS<br>2200 WELLS FARGO CENTER; 90<br>S 7TH STREET | Dividend paid  40.13% on $100,000.00;<br>Claim# 235; Filed: $0.00; Reference: | 7100-000 | | 10,131.40 | 426,456.02 |

Subtotals :        $0.00        $67,899.88

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM    V.20.40

Exhibit 9

# Form 2

Page: 359

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH
**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546
**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ******5853 - DDA (bms)
**Blanket Bond:** $28,878,000.00  (per case limit)
**Separate Bond:** N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | MINNEAPOLIS, MN 55402 | | | | | |
| 10/11/21 | 43006 | SAP AMERICA INC BROWN & CONNERY LLP 6 N BROAD STREET STE 100 WOODBURY, NJ 08096 | Dividend paid  40.13% on $75,000.00; Claim# 237U; Filed: $269,948.58; Reference: | 7100-000 | | 7,598.55 | 418,857.47 |
| 10/11/21 | 43007 | IRON MOUNTAIN INFORMATION MANAGEMENT, INC. ATTN:  CAROL ALTHOUSE, BKY SPECIALIST 1101 ENTERPRISE DRIVE ROYESFORD, PA 19468 | Dividend paid  40.13% on $1,576.95; Claim# 239U; Filed: $0.00; Reference: | 7100-000 | | 159.76 | 418,697.71 |
| 10/11/21 | 43008 | WILLIAM P DUMONT 19 ALDEN ST TYNGSBOROUGH, MA 01879 | Dividend paid  40.13% on $86,242.27; Claim# 246U; Filed: $124,358.00; Reference: | 7100-000 | | 8,737.55 | 409,960.16 |
| 10/11/21 | 43009 | CHARLES A EDWARDS 10 DEBBIE DRIVE PELHAM, NH 03076 | Dividend paid  40.13% on $10,135.98; Claim# 247U; Filed: $14,615.68; Reference: | 7100-000 | | 1,026.92 | 408,933.24 |
| 10/11/21 | 43010 | LEONARD J CHICARELLO 24 UPTACK ROAD GROVELAND, MA 01834 | Dividend paid  40.13% on $25,533.96; Claim# 248U; Filed: $36,818.99; Reference: | 7100-000 | | 2,586.95 | 406,346.29 |
| 10/11/21 | 43011 | JANET M PETERSON 218 Rangeway Road, Unit #291 North Billerica, MA 01862 | Dividend paid  40.13% on $1,920.22; Claim# 249U; Filed: $2,768.88; Reference: | 7100-000 | | 194.54 | 406,151.75 |
| 10/11/21 | 43012 | SUSAN BREVIGLIA 4 HEARTHRIDGE DRIVE CANTON, MA 02021 | Dividend paid  40.13% on $7,114.66; Claim# 251U; Filed: $10,259.06; Reference: | 7100-000 | | 720.81 | 405,430.94 |
| 10/11/21 | 43013 | MOIRA HALLOWELL 545 TEMPLE STREET DUXBURY, MA 02332 | Dividend paid  40.13% on $32,317.82; Claim# 253U; Filed: $46,601.05; Reference: | 7100-000 | | 3,274.24 | 402,156.70 |
| 10/11/21 | 43014 | MARIA GAROFALO 31 VILLA ROMA DRIVE TEWKSBURY, MA 01876 | Dividend paid  40.13% on $23,503.93; Claim# 255U; Filed: $33,891.75; Reference: | 7100-000 | | 2,381.28 | 399,775.42 |
| 10/11/21 | 43015 | EDWARD J SULLIVAN 24 SHERBOURNE PLACE WALTHAM, MA 02451 | Dividend paid  40.13% on $38,542.37; Claim# 256U; Filed: $55,576.60; Reference: | 7100-000 | | 3,904.88 | 395,870.54 |
| 10/11/21 | 43016 | CAROL NUNG 53 THE STRAND QUINCY, MA 02170 | Dividend paid  40.13% on $2,243.24; Claim# 257U; Filed: $3,234.66; Reference: | 7100-000 | | 227.27 | 395,643.27 |
| 10/11/21 | 43017 | HELEN F REZK | Dividend paid  40.13% on $4,010.80; Claim# | 7100-000 | | 406.35 | 395,236.92 |

Subtotals :  $0.00  $31,219.10

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM   V.20.40

Exhibit 9

# Form 2

Page: 360

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** Metropolitan Commercial Bank |
| | **Account:** ******5853 - DDA (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00  (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | 1087 TRAPELO RD<br>WALTHAM, MA 02451 | 260U; Filed: $5,783.41; Reference: | | | | |
| 10/11/21 | 43018 | BERNARD GILOOLY<br>6 Aspen Drive<br>Pelham, NH  03076, | Dividend paid  40.13% on $12,242.46; Claim#<br>261U; Filed: $17,653.14; Reference: | 7100-000 | | 1,240.33 | 393,996.59 |
| 10/11/21 | 43019 | EQUITY TRUST COMPANY<br>CUSTODIAN<br>FBO 109806 IRA of Fredric Glass<br>Fair Harbor Capital, LLC  PO Box<br>237037<br>New York, NY 10023 | Dividend paid  40.13% on $10,986.72; Claim#<br>262U; Filed: $15,842.42; Reference:<br>MARGARITA ZHOVNIROVSKY | 7100-000 | | 1,113.10 | 392,883.49 |
| 10/11/21 | 43020 | EQUITY TRUST COMPANY<br>CUSTODIAN<br>FBO 109595 IRA of Victor Knox<br>Fair Harbor Capital, LLC  PO Box<br>237037<br>New York, NY 10023 | Dividend paid  40.13% on $10,986.73; Claim#<br>262U; Filed: $15,842.43; Reference:<br>MARGARITA ZHOVNIROVSKY | 7100-000 | | 1,113.11 | 391,770.38 |
| 10/11/21 | 43021 | MICHAEL GREENIDGE<br>59 L'HEUREUN CIRCLE<br>RANDOLPH, MA 02368 | Dividend paid  40.13% on $56,255.90; Claim#<br>264U; Filed: $81,118.82; Reference: | 7100-000 | | 5,699.51 | 386,070.87 |
| 10/11/21 | 43022 | Southpaw Koufax, LLC<br>2 West Greenwich Office Park, 1st<br>Floor<br>Greenwich, CT 06831 | Dividend paid  40.13% on $2,559.01; Claim#<br>265U; Filed: $3,690.00; Reference: JAMES F<br>SHEA | 7100-000 | | 259.27 | 385,811.60 |
| 10/11/21 | 43023 | MARIANNE DILMAN<br>28 MYSTIC AVENUE<br>MELROSE, MA 02176 | Dividend paid  40.13% on $8,714.31; Claim#<br>269U; Filed: $12,565.68; Reference: | 7100-000 | | 882.88 | 384,928.72 |
| 10/11/21 | 43024 | JOEL F ANGELICO<br>92 SOUTH STREET<br>FOXBORO, MA 02035 | Dividend paid  40.13% on $23,432.51; Claim#<br>270U; Filed: $33,788.76; Reference: | 7100-000 | | 2,374.04 | 382,554.68 |
| 10/11/21 | 43025 | ROBERT S NOWAK<br>4 MONTAUK AVE<br>NORFOLK, MA 02056 | Dividend paid  40.13% on $1,458.25; Claim#<br>271U; Filed: $2,102.74; Reference: | 7100-000 | | 147.74 | 382,406.94 |
| 10/11/21 | 43026 | ROBERT G DALY<br>85 PARK STREET<br>NEWTON, MA 02458 | Dividend paid  40.13% on $9,385.26; Claim#<br>277U; Filed: $13,533.18; Reference: | 7100-000 | | 950.86 | 381,456.08 |
| 10/11/21 | 43027 | MARCIA M SAUNDERS<br>20 MARINE ST<br>QUINCY, MA 02169 | Dividend paid  40.13% on $4,610.72; Claim#<br>280U; Filed: $6,648.48; Reference: | 7100-000 | | 467.13 | 380,988.95 |
| 10/11/21 | 43028 | ANNE L MADARA | Dividend paid  40.13% on $16,700.43; Claim# | 7100-000 | | 1,691.99 | 379,296.96 |

| | | | Subtotals : | | $0.00 | $15,939.96 | |

Printed: 01/24/2022 10:40 AM   V.20.40

Exhibit 9

## Form 2

Page: 361

### Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-46617-SKH | |
| **Case Name:** | POLAROID CORPORATION | |
| **Taxpayer ID #:** | **-***6546 | |
| **Period Ending:** | 01/24/22 | |

| | |
|---|---|
| **Trustee:** | John R. Stoebner (430050) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account:** | ******5853 - DDA (bms) |
| **Blanket Bond:** | $28,878,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| | | 17 DELMAR AVE<br>FRAMINGHAM, MA 01701 | 285U; Filed: $24,081.36; Reference: | | | |
| 10/11/21 | 43029 | EARNESTINE HARRIS<br>15 VANDERBILT ST<br>RANDOLPH, MA 02368 | Dividend paid  40.13% on $1,263.97; Claim#<br>287U; Filed: $1,822.60; Reference: | 7100-000 | 128.06 | 379,168.90 |
| 10/11/21 | 43030 | GERARD CHALOUX<br>23 UPPER JOELYN AVE<br>FARMINGHAM, MA 01701 | Dividend paid  40.13% on $12,010.71; Claim#<br>288U; Filed: $17,318.99; Reference: | 7100-000 | 1,216.86 | 377,952.04 |
| 10/11/21 | 43031 | WILLIAM O CARNES<br>216 OTIS ST<br>HINGHAM, MA 02043 | Dividend paid  40.13% on $4,712.33; Claim#<br>289U; Filed: $6,795.00; Reference: | 7100-000 | 477.42 | 377,474.62 |
| 10/11/21 | 43032 | ROBERT M GANNON<br>59 BEMIS ST<br>WESTON, MA 02493 | Dividend paid  40.13% on $18,646.82; Claim#<br>290U; Filed: $26,888.00; Reference: | 7100-000 | 1,889.18 | 375,585.44 |
| 10/11/21 | 43033 | Southpaw Koufax, LLC<br>2 West Greenwich Office Park, 1st<br>Floor<br>Greenwich, CT 06831 | Dividend paid  40.13% on $2,046.67; Claim#<br>292U; Filed: $2,951.22; Reference:<br>FREDERICK TUNNEY | 7100-000 | 207.36 | 375,378.08 |
| 10/11/21 | 43034 | THEOPHILUS J MCLELLAND III<br>331 MARKED TREE RD<br>HOLLISTON, MA 01746 | Dividend paid  40.13% on $7,116.42; Claim#<br>294U; Filed: $10,261.60; Reference: | 7100-000 | 720.99 | 374,657.09 |
| 10/11/21 | 43035 | MARY ANN LAPIERRE<br>70 MULLER RD<br>BURLINGTON, MA 01803-5111 | Dividend paid  40.13% on $2,640.84; Claim#<br>295U; Filed: $3,808.00; Reference: | 7100-000 | 267.56 | 374,389.53 |
| 10/11/21 | 43036 | PATRICIA M. DONOVAN<br>7 LONGWOOD DRIVE<br>HOPKINTON, MA 01748 | Dividend paid  40.13% on $15,574.62; Claim#<br>297; Filed: $22,458.00; Reference: | 7100-000 | 1,577.92 | 372,811.61 |
| 10/11/21 | 43037 | PATRICIA M. DONOVAN<br>7 LONGWOOD DRIVE<br>HOPKINTON, MA 01748 | Dividend paid  40.13% on $14,655.49; Claim#<br>298U; Filed: $21,132.64; Reference: | 7100-000 | 1,484.80 | 371,326.81 |
| 10/11/21 | 43038 | American Stock Transfer & Trust<br>Co., LLC<br>6201 15th Ave<br>Brooklyn, NY 11219 | Dividend paid  40.13% on $2,000.00; Claim#<br>299; Filed: $2,000.00; Reference: | 7100-000 | 202.63 | 371,124.18 |
| 10/11/21 | 43039 | Paul J. Corolla<br>7 Ashcroft Rd<br>Medford, MA 02155 | Dividend paid  40.13% on $4,300.95; Claim#<br>304U; Filed: $6,201.80; Reference: | 7100-000 | 435.74 | 370,688.44 |
| 10/11/21 | 43040 | NISHI TRIPATHI<br>677 HILL ROAD | Dividend paid  40.13% on $26,190.41; Claim#<br>305U; Filed: $37,765.54; Reference: | 7100-000 | 2,653.46 | 368,034.98 |

| | | | Subtotals : | $0.00 | $11,261.98 | |

Exhibit 9

## Form 2

Page: 362

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** Metropolitan Commercial Bank |
| | **Account:** ******5853 - DDA (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00  (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | FOXBOROUGH, MA 01719 | | | | | |
| 10/11/21 | 43041 | Graphic Print Solutions 1 Country Squire Dr Norfolk, MA 02056 | Dividend paid  40.13% on $260.96; Claim# 306; Filed: $260.96; Reference: | 7100-000 | | 26.44 | 368,008.54 |
| 10/11/21 | 43042 | George Fotheringham 16 Mulberry Lane Canton, MA 02021 | Dividend paid  40.13% on $15,011.89; Claim# 311U; Filed: $21,646.55; Reference: | 7100-000 | | 1,520.91 | 366,487.63 |
| 10/11/21 | 43043 | Joseph A. Labenski 1090 Hill Road Boxboro, MA 01719 | Dividend paid  40.13% on $18,264.63; Claim# 313U; Filed: $26,336.88; Reference: | 7100-000 | | 1,850.46 | 364,637.17 |
| 10/11/21 | 43044 | David Margossian 1739 North Shore Road Revere, MA 02151 | Dividend paid  40.13% on $31,094.48; Claim# 314U; Filed: $44,837.03; Reference: | 7100-000 | | 3,150.31 | 361,486.86 |
| 10/11/21 | 43045 | Frederic A. Covelle 125 Bartlett Road Winthrop, MA 02152 | Dividend paid  40.13% on $21,020.03; Claim# 315U; Filed: $30,310.07; Reference: | 7100-000 | | 2,129.62 | 359,357.24 |
| 10/11/21 | 43046 | Todd Michael Buelow 2399 Longacres Dr Chanhassen, MN 55317 | Dividend paid  40.13% on $144.69; Claim# 316U; Filed: $208.65; Reference: | 7100-000 | | 14.66 | 359,342.58 |
| 10/11/21 | 43047 | William Porcello 406 Hillcrest Road Needham, MA 02492 | Dividend paid  40.13% on $32,789.21; Claim# 317U; Filed: $47,280.77; Reference: | 7100-000 | | 3,322.01 | 356,020.57 |
| 10/11/21 | 43048 | ARGO PARTNERS II LLC 12 WEST 37TH STREET, 9TH FLOOR NEW YORK, NY 10018 | Dividend paid  40.13% on $20,161.57; Claim# 318U; Filed: $29,072.21; Reference: JOHN W LAVERY | 7100-000 | | 2,042.65 | 353,977.92 |
| 10/11/21 | 43049 | David W. Chace 105 Marcelle Avenue Wilbur By The Sea, FL 32127 | Dividend paid  40.13% on $18,465.24; Claim# 319U; Filed: $26,626.15; Reference: | 7100-000 | | 1,870.79 | 352,107.13 |
| 10/11/21 | 43050 | William B. Taylor III 3936 Golfview Dr Jordan, MN 55352 | Dividend paid  40.13% on $6,978.02; Claim# 320U; Filed: $10,062.03; Reference: | 7100-000 | | 706.97 | 351,400.16 |
| 10/11/21 | 43051 | David G. Campbell 27 Grayson Rd Winchester, MA 01890 | Dividend paid  40.13% on $3,049.89; Claim# 323U; Filed: $4,397.82; Reference: | 7100-000 | | 308.99 | 351,091.17 |
| 10/11/21 | 43052 | CCPIT Patent & Trademark Law Office 10/F , Ocean Plaza 158 Fuxingmennei Street | Dividend paid  40.13% on $154.08; Claim# 324; Filed: $154.08; Reference: | 7100-000 | | 15.61 | 351,075.56 |

| | | | | Subtotals : | $0.00 | $16,959.42 | |

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM     V.20.40

Exhibit 9

# Form 2

Page: 363

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** Metropolitan Commercial Bank |
| | **Account:** ******5853 - DDA (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00  (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | Beijing 100031 China, | | | | | |
| 10/11/21 | 43053 | Robert L. Schrandt<br>P O BOX 856<br>MEDFIELD, MA 02052 | Dividend paid  40.13% on $5,414.08; Claim# 325U; Filed: $7,806.89; Reference: | 7100-000 | | 548.53 | 350,527.03 |
| 10/11/21 | 43054 | Elaine C. Meshino<br>2 Springfield Circle<br>Merrimack, NH 03054 | Dividend paid  40.13% on $1,201.81; Claim# 326U; Filed: $1,732.96; Reference: | 7100-000 | | 121.76 | 350,405.27 |
| 10/11/21 | 43055 | Michelle L. Galt<br>5207 Zenith Ave S<br>Minneapolis, MN 55410 | Dividend paid  40.13% on $2,553.42; Claim# 328U; Filed: $3,681.94; Reference: | 7100-000 | | 258.69 | 350,146.58 |
| 10/11/21 | 43056 | Mayer Brown<br>16th - 19th Floors, Prince's Building<br>10 Charter Rd<br>Central Hong Kong, | Dividend paid  40.13% on $790.00; Claim# 330; Filed: $790.00; Reference:<br>Stopped on 01/11/22 | 7100-000 | | 80.04 | 350,066.54 |
| 10/11/21 | 43057 | Materials Processing Corp<br>c/o MidCountry Bank Attn: Bradley Plante<br>14607 Hwy 7<br>Minnetonka, MN 55345 | Dividend paid  40.13% on $1,000.00; Claim# 331; Filed: $1,000.00; Reference: | 7100-000 | | 101.31 | 349,965.23 |
| 10/11/21 | 43058 | Charles E. Francis<br>106 Autumn Ridge Drive<br>Ayer, MA 01432 | Dividend paid  40.13% on $3,328.80; Claim# 332U; Filed: $4,800.00; Reference: | 7100-000 | | 337.25 | 349,627.98 |
| 10/11/21 | 43059 | Dielectrics, Inc.<br>300 Burnett Rd.<br>Chicopee, MA 01020 | Dividend paid  40.13% on $10,000.00; Claim# 335; Filed: $10,000.00; Reference: | 7100-000 | | 1,013.14 | 348,614.84 |
| 10/11/21 | 43060 | Thomas W. Ting<br>13700 Candice Lane<br>Eden Prairie, MN 55346 | Dividend paid  40.13% on $4,008.98; Claim# 336U; Filed: $5,780.79; Reference: | 7100-000 | | 406.17 | 348,208.67 |
| 10/11/21 | 43061 | Bradford J. Kullberg<br>10 Stillmeadow Way<br>Framingham, MA 01702 | Dividend paid  40.13% on $9,743.67; Claim# 338U; Filed: $14,050.00; Reference: | 7100-000 | | 987.17 | 347,221.50 |
| 10/11/21 | 43062 | Anita Maculaitis<br>177 Alps Road<br>Bandford, CT 06405 | Dividend paid  40.13% on $850.00; Claim# 340; Filed: $850.00; Reference: | 7100-000 | | 86.12 | 347,135.38 |
| 10/11/21 | 43063 | Jan Michael Procyk<br>1516 PENNSYLVANIA AVENUE<br>PALM HARBOR, FL 34683 | Dividend paid  40.13% on $21,799.49; Claim# 341U; Filed: $31,434.01; Reference: | 7100-000 | | 2,208.59 | 344,926.79 |
| 10/11/21 | 43064 | Michael K. Fox<br>3745 W Sycamore Beach Rd | Dividend paid  40.13% on $3,134.35; Claim# 342U; Filed: $4,519.61; Reference: | 7100-000 | | 317.55 | 344,609.24 |

| | | Subtotals : | $0.00 | $6,466.32 |
|---|---|---|---|---|

Exhibit 9

# Form 2

Page: 364

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** Metropolitan Commercial Bank |
| | **Account:** ******5853 - DDA (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00 (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | Angola, IN 46703 | | | | | |
| 10/11/21 | 43065 | Wright Express Financial Services<br>PO Box 639<br>Portland, ME 04103 | Dividend paid  40.13% on $1,339.21; Claim# 343; Filed: $1,339.21; Reference: | 7100-000 | | 135.68 | 344,473.56 |
| 10/11/21 | 43066 | Southpaw Koufax LLC<br>2 West Greenwich Office Park, 1st Floor<br>Greenwich, CT 06831 | Dividend paid  40.13% on $81.03; Claim# 344U; Filed: $116.84; Reference: SCOTT M KOPAS | 7100-000 | | 8.21 | 344,465.35 |
| 10/11/21 | 43067 | ASM CAPITAL X LLC<br>162 Yukon Drive<br>WOODBURY, NY 11797 | Dividend paid  40.13% on $37,089.65; Claim# 346U; Filed: $53,481.84; Reference: BRUCE LAZARUS | 7100-000 | | 3,757.69 | 340,707.66 |
| 10/11/21 | 43068 | ASM CAPITAL V, L.P.<br>162 Yukon Drive<br>WOODBURY, NY 11797 | Dividend paid  40.13% on $19,330.83; Claim# 354U; Filed: $27,874.31; Reference: JONATHAN ROBERT POLLOCK | 7100-000 | | 1,958.48 | 338,749.18 |
| 10/11/21 | 43069 | Mary L. Jeffries<br>18767 Bearpath Trail<br>Eden Prairie, MN 55347 | Dividend paid  40.13% on $18,054.00; Claim# 355U; Filed: $26,033.17; Reference: | 7100-000 | | 1,829.12 | 336,920.06 |
| 10/11/21 | 43070 | Clarence Alvin Clark, Jr.<br>383 Walden St.<br>Cambridge, MA 02138 | Dividend paid  40.13% on $17,535.02; Claim# 356U; Filed: $25,284.82; Reference: | 7100-000 | | 1,776.54 | 335,143.52 |
| 10/11/21 | 43071 | Kim Goslant<br>21 Carver Street<br>Cambridge, MA 02138 | Dividend paid  40.13% on $14,054.26; Claim# 360U; Filed: $20,265.68; Reference: | 7100-000 | | 1,423.89 | 333,719.63 |
| 10/11/21 | 43072 | Robert J. McDonough<br>23 Hathaway Road<br>Lexington, MA 02420 | Dividend paid  40.13% on $17,557.86; Claim# 361; Filed: $25,317.75; Reference: | 7100-000 | | 1,778.85 | 331,940.78 |
| 10/11/21 | 43073 | Christopher Bergin<br>51 Weatherglass Lane<br>East Falmouth, MA 02536 | Dividend paid  40.13% on $1,508.36; Claim# 362U; Filed: $2,175.00; Reference: | 7100-000 | | 152.82 | 331,787.96 |
| 10/11/21 | 43074 | Kyle Marie MacDonald<br>221 WALTHAM ST UNIT A<br>LEXINGTON, MA 02421 | Dividend paid  40.13% on $137,755.71; Claim# 365U; Filed: $194,056.00; Reference: | 7100-000 | | 13,772.44 | 318,015.52 |
| 10/11/21 | 43075 | Dan L. Anderson<br>P O BOX 249<br>PRIOR LAKE, MN 55372 | Dividend paid  40.13% on $12,677.46; Claim# 366U; Filed: $18,280.40; Reference: | 7100-000 | | 1,284.40 | 316,731.12 |
| 10/11/21 | 43076 | Theodore J. LaBelle III<br>310 Summer Street<br>Framingham, MA 01701 | Dividend paid  40.13% on $60.78; Claim# 367U; Filed: $87.63; Reference: | 7100-000 | | 6.16 | 316,724.96 |
| 10/11/21 | 43077 | James J. Alviani | Dividend paid  40.13% on $9,546.31; Claim# | 7100-000 | | 967.18 | 315,757.78 |

| | | | | Subtotals : | $0.00 | $28,851.46 | |

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM    V.20.40

Exhibit 9

# Form 2

Page: 365

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** Metropolitan Commercial Bank |
| | **Account:** ******5853 - DDA (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00 (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | 4410 Jewel Ct. N.<br>Plymouth, MN 55446 | 370U; Filed: $13,765.40; Reference: | | | | |
| 10/11/21 | 43078 | Matthew C. Jorgensen<br>12173 Jasper Lane<br>Eden Prairie, MN 55347 | Dividend paid 40.13% on $9,594.78; Claim#<br>372U; Filed: $13,835.30; Reference: | 7100-000 | | 972.09 | 314,785.69 |
| 10/11/21 | 43079 | Christopher Hand<br>40 Castle View Dr.<br>Glouster, MA 01930 | Dividend paid 40.13% on $13,668.19; Claim#<br>374; Filed: $19,709.00; Reference: | 7100-000 | | 1,384.78 | 313,400.91 |
| 10/11/21 | 43080 | Southpaw Koufax, LLC<br>Attn: Jeff Cohen<br>2 West Greenwich Office Park, 1st<br>Floor<br>Greenwich, CT 06831 | Dividend paid 40.13% on $1,816,581.80;<br>Claim# 379; Filed: $1,816,581.80; Reference:<br>RIVET MARKCOM, INC. | 7100-000 | | 184,045.12 | 129,355.79 |
| 10/11/21 | 43081 | Applied Discovery, Inc.<br>c/o Thompson Hine attn: Jonathan<br>Hawkins<br>10500 Innovation Drive, #400<br>Miamisburg, OH 45342, | Dividend paid 40.13% on $5,000.00; Claim#<br>380; Filed: $5,000.00; Reference:<br>Stopped on 01/11/22 | 7100-000 | | 506.57 | 128,849.22 |
| 10/11/21 | 43082 | Carpmaels and Ransford<br>One Southampton Row<br>London, WCIB SHA, UK, | Dividend paid 40.13% on $2,500.00; Claim#<br>381; Filed: $2,500.00; Reference: 50029474 | 7100-000 | | 253.28 | 128,595.94 |
| 10/11/21 | 43083 | PalletOne of Maine, Inc.<br>Attn: Casey Fletcher<br>1470 US Highway 17 South<br>Bartow, FL 33813 | Dividend paid 40.13% on $3,484.73; Claim#<br>382; Filed: $3,484.73; Reference: | 7100-000 | | 353.05 | 128,242.89 |
| 10/11/21 | 43084 | Verizon Communications, Inc.<br>Verizon Legal Attn: W. M. Vermette<br>22001 Loudoun County Pky, Rm<br>E1-3-115<br>Ashburn, VA 20147 | Dividend paid 40.13% on $5,000.00; Claim#<br>386; Filed: $5,000.00; Reference: | 7100-000 | | 506.57 | 127,736.32 |
| 10/11/21 | 43085 | Neal, Gerber & Eisenberg LLP<br>Attn: Thomas C. Wolford<br>Two North LaSalle Street, Suite<br>1700<br>Chicago, IL 60602-3801 | Dividend paid 40.13% on $20,000.00; Claim#<br>388; Filed: $20,000.00; Reference: | 7100-000 | | 2,026.28 | 125,710.04 |
| 10/11/21 | 43086 | Fair Harbor Capital, LLC<br>Ansonia Finance Station<br>PO Box 237037<br>NEW YORK, NY 10023 | Dividend paid 40.13% on $2,830.00; Claim#<br>390; Filed: $2,830.00; Reference: SABA & CO<br>INTELLECTUAL PR | 7100-000 | | 286.72 | 125,423.32 |
| 10/11/21 | 43087 | JANCO, INC. | Dividend paid 40.13% on $10,000.00; Claim# | 7100-000 | | 1,013.14 | 124,410.18 |

| | | | Subtotals : | | $0.00 | $191,347.60 | |

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM   V.20.40

Exhibit 9

# Form 2

Page: 366

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-46617-SKH | |
| **Case Name:** | POLAROID CORPORATION | |
| **Taxpayer ID #:** | **-***6546 | |
| **Period Ending:** | 01/24/22 | |

| | |
|---|---|
| **Trustee:** | John R. Stoebner (430050) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account:** | ******5853 - DDA (bms) |
| **Blanket Bond:** | $28,878,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | P.O. BOX 857<br>ATTN:  KEN SWANSON<br>DOVER, NH 03821-0857 | 391; Filed: $10,000.00; Reference: | | | | |
| 10/11/21 | 43088 | DELTA BECKWITH ELEVATOR<br>SERVICE CORP<br>ATTN:  THOMAS GOLDBERG<br>ONE CANTERBURY GREEN<br>STAMFORD, CT 06901 | Dividend paid  40.13% on $2,400.00; Claim#<br>392; Filed: $2,400.00; Reference: 50005166 | 7100-000 | | 243.15 | 124,167.03 |
| 10/11/21 | 43089 | Southpaw Koufax, LLC<br>2 West Greenwich Office Park, 1st<br>Floor<br>Greenwich, CT 06831 | Dividend paid  40.13% on $25,000.00; Claim#<br>393; Filed: $25,000.00; Reference: APOLLO<br>SECURITY | 7100-000 | | 2,532.85 | 121,634.18 |
| 10/11/21 | 43090 | NORTH AMERICAN SITE<br>DEVELOPERS, INC<br>ATTN:  BEN CAUGHEY, ICE<br>MILLER LLP<br>ONE AMERICAN SQUARE, SUITE<br>2900<br>INDIANAPOLIS, IN 46282 | Dividend paid  40.13% on $60,000.00; Claim#<br>394; Filed: $60,000.00; Reference: | 7100-000 | | 6,078.84 | 115,555.34 |
| 10/11/21 | 43091 | ROYAL LABEL CO, INC.<br>50 Park Street<br>Attn:  Paul Clifford<br>Dorchester, MA 02122 | Dividend paid  40.13% on $2,000.00; Claim#<br>395; Filed: $2,000.00; Reference: | 7100-000 | | 202.63 | 115,352.71 |
| 10/11/21 | 43092 | Southpaw Koufax, LLC<br>2 West Greenwich Office Park, 1st<br>Floor<br>Greenwich, CT 06831 | Dividend paid  40.13% on $70,000.00; Claim#<br>397; Filed: $70,000.00; Reference:<br>PACKAGING CONSULTANTS | 7100-000 | | 7,091.98 | 108,260.73 |
| 10/11/21 | 43093 | DIRECT ALLIANCE<br>CORPORATION<br>ATTN:  MICHAEL BYRAE<br>9197 S. Peoria Street #2-309<br>Englewood, CO 80112 | Dividend paid  40.13% on $30,000.00; Claim#<br>399; Filed: $30,000.00; Reference: | 7100-000 | | 3,039.42 | 105,221.31 |
| 10/11/21 | 43094 | CHARLES S. GAITHER<br>324 SEXTON LANE<br>FORT WORTH, TX 76126-3117 | Dividend paid  40.13% on $300.00; Claim#<br>400; Filed: $300.00; Reference: | 7100-000 | | 30.39 | 105,190.92 |
| 10/11/21 | 43095 | Jean E. Avitabile nka Jean E.<br>Conroy<br>1784 Chardonnay Dr<br>Easton , PA 18045, | Dividend paid  40.13% on $34,576.82; Claim#<br>411U; Filed: $49,858.44; Reference: | 7100-000 | | 3,503.11 | 101,687.81 |
| 10/11/21 | 43096 | MELINDA KNOWLES | Dividend paid  40.13% on $300.00; Claim# | 7100-000 | | 30.39 | 101,657.42 |

| | | | | Subtotals : | $0.00 | $22,752.76 | |

Exhibit 9

# Form 2

Page: 367

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | |
| **Case Name:** POLAROID CORPORATION | |

| | |
|---|---|
| **Trustee:** John R. Stoebner (430050) | |
| **Bank Name:** Metropolitan Commercial Bank | |
| **Account:** ******5853 - DDA (bms) | |

**Taxpayer ID #:** **-***6546

**Period Ending:** 01/24/22

**Blanket Bond:** $28,878,000.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | 2712 GREEN POND CIRCLE<br>CONWAY SC 29527 | 413; Filed: $300.00; Reference: | | | | |
| 10/11/21 | 43097 | JOHN G CROWE ASSOCIATES INC<br>ATTN CHARLES SCOTT DOTY<br>39 HOLTON STREET<br>WINCHESTER, MA 01890-1127 | Dividend paid  40.13% on $9,965.00; Claim# 414; Filed: $9,965.00; Reference: | 7100-000 | | 1,009.59 | 100,647.83 |
| 10/11/21 | 43098 | MICHAEL FRANCIS MCELROY<br>16 WHEELER AVE<br>WORCESTER, MA 01609 | Dividend paid  40.13% on $25,717.97; Claim# 415U; Filed: $37,084.32; Reference: | 7100-000 | | 2,605.59 | 98,042.24 |
| 10/11/21 | 43099 | SOUTHPAW KOUFAX LLC<br>2 GREENWICH OFFICE PARK,<br>1ST FLOOR<br>GREENIWCH, CT 06831 | Dividend paid  40.13% on $5,209.77; Claim# 416U; Filed: $7,512.28; Reference: SCOTT GEURKINK | 7100-000 | | 527.82 | 97,514.42 |
| 10/11/21 | 43100 | SOUTHPAW KOUFAX LLC<br>2 GREENWICH OFFICE PARK,<br>1ST FLOOR<br>GREENIWCH, CT 06831 | Dividend paid  40.13% on $1,944.44; Claim# 417U; Filed: $2,803.81; Reference: LEONARD MCMULLEN | 7100-000 | | 197.00 | 97,317.42 |
| 10/11/21 | 43101 | SOUTHPAW KOUFAX LLC<br>2 GREENWICH OFFICE PARK,<br>1ST FLOOR<br>GREENIWCH, CT 06831 | Dividend paid  40.13% on $7,811.95; Claim# 418U; Filed: $11,264.53; Reference: HAROLD SIMMONS | 7100-000 | | 791.45 | 96,525.97 |
| 10/11/21 | 43102 | SOUTHPAW KOUFAX LLC<br>2 GREENWICH OFFICE PARK,<br>1ST FLOOR<br>GREENIWCH, CT 06831 | Dividend paid  40.13% on $19,429.02; Claim# 419U; Filed: $28,015.90; Reference: WELLONS, DAVID H | 7100-000 | | 1,968.43 | 94,557.54 |
| 10/11/21 | 43103 | ELIZABETH (PICANSO) NICKERSON<br>13 BUCKBOARD DR<br>WESTFORD, MA 01886 | Dividend paid  40.13% on $7,189.98; Claim# 420U; Filed: $10,367.66; Reference: | 7100-000 | | 728.45 | 93,829.09 |
| 10/11/21 | 43104 | EQUITY TRUST COMPANY CUSTODIAN<br>FBO 109595 IRA OF VICTOR KNOX<br>FAIR HARBOR CAPITAL, LLC PO BOX 237037<br>NEW YORK, NY 10023 | Dividend paid  40.13% on $2,389.08; Claim# 423U-2; Filed: $3,444.96; Reference: THOMAS MCGRATH | 7100-000 | | 242.05 | 93,587.04 |
| 10/11/21 | 43105 | EQUITY TRUST COMPANY CUSTODIAN<br>FBO 109806 IRA OF FREDRIC | Dividend paid  40.13% on $2,389.08; Claim# 423U-2; Filed: $3,444.96; Reference: THOMAS MCGRATH | 7100-000 | | 242.05 | 93,344.99 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $8,312.43 |

Exhibit 9

# Form 2

Page: 368

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** Metropolitan Commercial Bank |
| | **Account:** ******5853 - DDA (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00 (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | 8<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | GLASS<br>FAIR HARBOR CAPITAL, LLC PO<br>BOX 237037<br>NEW YORK, NY 10023 | | | | | |
| 10/11/21 | 43106 | WALTER CHISHOLM<br>10 RAYMOND AVE.<br>SOMERVILLE, MA 02144 | Dividend paid 40.13% on $1,497.34; Claim#<br>425U; Filed: $2,159.12; Reference: | 7100-000 | | 151.70 | 93,193.29 |
| 10/11/21 | 43107 | MICHAEL HAND<br>15 HILLTOP DR<br>BEDFORD, MA 01730 | Dividend paid 40.13% on $17,061.74; Claim#<br>426U; Filed: $24,602.37; Reference:<br>Voided on 11/02/21 | 7100-000 | | 1,728.59 | 91,464.70 |
| 10/11/21 | 43108 | BRET B. MCKINNEY<br>1000 WEST AVE<br>SUITE 220<br>MIAMI BEACH, FL 33139 | Dividend paid 40.13% on $16,434.61; Claim#<br>428U; Filed: $23,698.07; Reference: | 7100-000 | | 1,665.06 | 89,799.64 |
| 10/11/21 | 43109 | TIMOTHY REINARTS<br>9081 167TH LANE NW<br>ANOKA, MN 55303 | Dividend paid 40.13% on $803.71; Claim#<br>434U; Filed: $1,158.91; Reference: | 7100-000 | | 81.43 | 89,718.21 |
| 10/11/21 | 43110 | HP Inc. fka Hewlett-Packard<br>Company<br>c/o Ramona S. Neal, Senior<br>Counsel<br>11311 Chinden Blvd<br>Boise, ID 83714, | Dividend paid 40.13% on $5,000.00; Claim#<br>440; Filed: $5,000.00; Reference: | 7100-000 | | 506.57 | 89,211.64 |
| 10/11/21 | 43111 | INTERNAL REVENUE SERVICE. | Dividend paid 40.13% on $113,944.20; Filed:<br>$0.00 for FICA<br>Voided on 10/28/21 | 7100-000 | | 11,544.14 | 77,667.50 |
| 10/11/21 | 43112 | INTERNAL REVENUE SERVICE. | Dividend paid 40.13% on $9,644.54; Claim#<br>EEF2; Filed: $0.00; Reference:<br>Voided on 10/28/21 | 7100-000 | | 977.13 | 76,690.37 |
| 10/11/21 | 43113 | INTERNAL REVENUE SERVICE. | Dividend paid 40.13% on $4,883.00; Claim#<br>EEF3; Filed: $0.00; Reference:<br>Voided on 10/28/21 | 7100-000 | | 1,047.14 | 75,643.23 |
| 10/11/21 | 43114 | INTERNAL REVENUE SERVICE. | Dividend paid 40.13% on $331,510.65; Filed:<br>$0.00 for Income Tax<br>Voided on 10/28/21 | 7100-000 | | 33,586.66 | 42,056.57 |
| 10/11/21 | 43115 | INTERNAL REVENUE SERVICE. | Dividend paid 40.13% on $23,333.54; Claim#<br>EEI2; Filed: $0.00; Reference:<br>Voided on 10/28/21 | 7100-000 | | 2,364.02 | 39,692.55 |
| 10/11/21 | 43116 | INTERNAL REVENUE SERVICE. | Dividend paid 40.13% on $32,046.09; Filed:<br>$0.00 for Medicare | 7100-000 | | 3,246.71 | 36,445.84 |

Subtotals :                    $0.00        $56,899.15

Exhibit 9

# Form 2

Page: 369

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH

**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546

**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)

**Bank Name:** Metropolitan Commercial Bank

**Account:** ******5853 - DDA (bms)

**Blanket Bond:** $28,878,000.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided on 10/28/21 | | | | |
| 10/11/21 | 43117 | INTERNAL REVENUE SERVICE. | Dividend paid  40.13% on $2,255.57; Claim# EEM2; Filed: $0.00; Reference:<br>Voided on 10/28/21 | 7100-000 | | 228.52 | 36,217.32 |
| 10/11/21 | 43118 | MN DEPARTMENT OF REVENUE. | Dividend paid  40.13% on $176,805.66; Filed: $0.00 for MN Income Tax<br>Voided on 10/28/21 | 7100-000 | | 17,912.88 | 18,304.44 |
| 10/11/21 | 43119 | MN DEPARTMENT OF REVENUE. | Dividend paid  40.13% on $12,444.55; Claim# EMN2; Filed: $0.00; Reference:<br>Voided on 10/28/21 | 7100-000 | | 1,260.80 | 17,043.64 |
| 10/11/21 | 43120 | INTERNAL REVENUE SERVICE. | Dividend paid  40.13% on $113,944.20; Filed: $0.00 for FICA<br>Voided on 10/28/21 | 5800-000 | | 11,544.14 | 5,499.50 |
| 10/11/21 | 43121 | INTERNAL REVENUE SERVICE. | Dividend paid  40.13% on $9,644.54; Claim# ERF2; Filed: $0.00; Reference:<br>Voided on 10/28/21 | 5800-000 | | 977.13 | 4,522.37 |
| 10/11/21 | 43122 | INTERNAL REVENUE SERVICE. | Dividend paid  40.13% on $4,883.00; Claim# ERF3; Filed: $0.00; Reference:<br>Voided on 10/28/21 | 5800-000 | | 1,047.14 | 3,475.23 |
| 10/11/21 | 43123 | INTERNAL REVENUE SERVICE. | Dividend paid  40.13% on $32,046.09; Filed: $0.00 for Medicare<br>Voided on 10/28/21 | 5800-000 | | 3,246.71 | 228.52 |
| 10/11/21 | 43124 | INTERNAL REVENUE SERVICE. | Dividend paid  40.13% on $2,255.57; Claim# ERM2; Filed: $0.00; Reference:<br>Voided on 10/28/21 | 5800-000 | | 228.52 | 0.00 |
| 10/14/21 | 42904 | MR. J.A.D.M. DANIELS qq<br>POLAROID INTERNATIONAL BV<br>POSTBUS 31, 7600 AA ALMELO,<br>NETHERLANDS | Dividend paid  100.00% on $10,000,000.00; Claim# 245W; Filed: $32,232,204.00; Reference:<br>Voided: check issued on 10/11/21 | 7100-000 | | -1,447,470.00 | 1,447,470.00 |
| 10/14/21 | 43125 | Winthrop & Weinstine, P.A.<br>ATTN: Cynthia L. Hegarty<br>Suite 3500 Capella Tower, 225 S<br>6th St<br>Minneapolis, MN 55402 | FOR MR. J.A.D.M. DANIELS qq POLAROID INTERNATIONAL BV Dividend paid on Claim# 245W | 7100-000 | | 1,447,470.00 | 0.00 |
| 10/22/21 | 42934 | ASSET RESOURCES<br>14220 BASALT ST NW<br>RAMSEY, MN 55303 | Dividend paid  40.13% on $120.84; Claim# 43; Filed: $120.84; Reference:<br>Voided: check issued on 10/11/21 | 7100-000 | | -12.24 | 12.24 |
| 10/22/21 | 43126 | U.S. BANKRUPTCY COURT<br>REGISTRY FUNDS | UNCLAIMED FUNDS - POC 43 | 7100-001 | | 12.24 | 0.00 |

Subtotals :  $0.00  $36,445.84

{} Asset reference(s)

Printed: 01/24/2022 10:40 AM   V.20.40

Exhibit 9

# Form 2

Page: 370

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH

**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546

**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)

**Bank Name:** Metropolitan Commercial Bank

**Account:** ******5853 - DDA (bms)

**Blanket Bond:** $28,878,000.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | 301 US COURTHOUSE<br>300 SOUTH FOURTH STREET<br>MINNEAPOLIS, MN 55415 | | | | | |
| 10/26/21 | 42918 | TW TELECOM INC<br>10475 PARK MEADOWS DR<br>LITTLETON, CO 80124 | Dividend paid  40.13% on $2,270.33; Claim#<br>18; Filed: $2,270.33; Reference:<br>Voided: check issued on 10/11/21 | 7100-000 | | -230.02 | 230.02 |
| 10/26/21 | 43127 | U.S. BANKRUPTCY COURT<br>REGISTRY FUNDS<br>301 US COURTHOUSE<br>300 SOUTH FOURTH STREET<br>MINNEAPOLIS, MN 55415 | UNCLAIMED FUNDS - POC 18 | 7100-001 | | 230.02 | 0.00 |
| 10/27/21 | | IRS USATAXPYMT 102621 CCD | IRS USATAXPYMT 102621 CCD | | | 70,037.96 | -70,037.96 |
| | | | Dividend paid  40.13%          33,586.66<br>on $331,510.65; Filed:<br>$0.00 for Income Tax | 7100-000 | | | -70,037.96 |
| | | | Dividend paid  40.13%           2,364.02<br>on $23,333.54; Claim#<br>EEI2; Filed: $0.00;<br>Reference: | 7100-000 | | | -70,037.96 |
| | | | Dividend paid  40.13%             977.13<br>on $9,644.54; Claim#<br>EEF2; Filed: $0.00;<br>Reference: | 7100-000 | | | -70,037.96 |
| | | | Dividend paid  40.13%             977.13<br>on $9,644.54; Claim#<br>ERF2; Filed: $0.00;<br>Reference: | 5800-000 | | | -70,037.96 |
| | | | Dividend paid  40.13%           1,047.14<br>on $4,883.00; Claim#<br>EEF3; Filed: $0.00;<br>Reference: | 7100-000 | | | -70,037.96 |
| | | | Dividend paid  40.13%           1,047.14<br>on $4,883.00; Claim#<br>ERF3; Filed: $0.00;<br>Reference: | 5800-000 | | | -70,037.96 |
| | | | Dividend paid  40.13%          11,544.14<br>on $113,944.20; Filed:<br>$0.00 for FICA | 7100-000 | | | -70,037.96 |
| | | | Dividend paid  40.13%          11,544.14<br>on $113,944.20; Filed: | 5800-000 | | | -70,037.96 |

Subtotals :          $0.00          $70,037.96

Exhibit 9

# Form 2

Page: 371

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH
**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546
**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ******5853 - DDA (bms)
**Blanket Bond:** $28,878,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | $0.00 for FICA | | | | | |
| | | | Dividend paid  40.13%<br>on $2,255.57; Claim#<br>EEM2; Filed: $0.00;<br>Reference: | 228.52 | 7100-000 | | | -70,037.96 |
| | | | Dividend paid  40.13%<br>on $2,255.57; Claim#<br>ERM2; Filed: $0.00;<br>Reference: | 228.52 | 5800-000 | | | -70,037.96 |
| | | | Dividend paid  40.13%<br>on $32,046.09; Filed:<br>$0.00 for Medicare | 3,246.71 | 7100-000 | | | -70,037.96 |
| | | | Dividend paid  40.13%<br>on $32,046.09; Filed:<br>$0.00 for Medicare | 3,246.71 | 5800-000 | | | -70,037.96 |
| 10/27/21 | | MN DEPT OF REVEN MN Rev pay<br>211027 | MN DEPT OF REVEN MN Rev pay 211027 | | | | 19,173.68 | -89,211.64 |
| | | | Dividend paid  40.13%<br>on $176,805.66; Filed:<br>$0.00 for MN Income<br>Tax | 17,912.88 | 7100-000 | | | -89,211.64 |
| | | | Dividend paid  40.13%<br>on $12,444.55; Claim#<br>EMN2; Filed: $0.00;<br>Reference: | 1,260.80 | 7100-000 | | | -89,211.64 |
| 10/28/21 | 43111 | INTERNAL REVENUE SERVICE. | Dividend paid  40.13% on $113,944.20; Filed:<br>$0.00 for FICA<br>Voided: check issued on 10/11/21 | | 7100-000 | | -11,544.14 | -77,667.50 |
| 10/28/21 | 43112 | INTERNAL REVENUE SERVICE. | Dividend paid  40.13% on $9,644.54; Claim#<br>EEF2; Filed: $0.00; Reference:<br>Voided: check issued on 10/11/21 | | 7100-000 | | -977.13 | -76,690.37 |
| 10/28/21 | 43113 | INTERNAL REVENUE SERVICE. | Dividend paid  40.13% on $4,883.00; Claim#<br>EEF3; Filed: $0.00; Reference:<br>Voided: check issued on 10/11/21 | | 7100-000 | | -1,047.14 | -75,643.23 |
| 10/28/21 | 43114 | INTERNAL REVENUE SERVICE. | Dividend paid  40.13% on $331,510.65; Filed:<br>$0.00 for Income Tax<br>Voided: check issued on 10/11/21 | | 7100-000 | | -33,586.66 | -42,056.57 |
| 10/28/21 | 43115 | INTERNAL REVENUE SERVICE. | Dividend paid  40.13% on $23,333.54; Claim#<br>EEI2; Filed: $0.00; Reference: | | 7100-000 | | -2,364.02 | -39,692.55 |

Subtotals :  $0.00  $-30,345.41

Exhibit 9

# Form 2

Page: 372

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-46617-SKH | **Trustee:** John R. Stoebner (430050) |
| **Case Name:** POLAROID CORPORATION | **Bank Name:** Metropolitan Commercial Bank |
| | **Account:** ******5853 - DDA (bms) |
| **Taxpayer ID #:** **-***6546 | **Blanket Bond:** $28,878,000.00  (per case limit) |
| **Period Ending:** 01/24/22 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided: check issued on 10/11/21 | | | | |
| 10/28/21 | 43116 | INTERNAL REVENUE SERVICE. | Dividend paid  40.13% on $32,046.09; Filed:<br>$0.00 for Medicare<br>Voided: check issued on 10/11/21 | 7100-000 | | -3,246.71 | -36,445.84 |
| 10/28/21 | 43117 | INTERNAL REVENUE SERVICE. | Dividend paid  40.13% on $2,255.57; Claim#<br>EEM2; Filed: $0.00; Reference:<br>Voided: check issued on 10/11/21 | 7100-000 | | -228.52 | -36,217.32 |
| 10/28/21 | 43118 | MN DEPARTMENT OF REVENUE. | Dividend paid  40.13% on $176,805.66; Filed:<br>$0.00 for MN Income Tax<br>Voided: check issued on 10/11/21 | 7100-000 | | -17,912.88 | -18,304.44 |
| 10/28/21 | 43119 | MN DEPARTMENT OF REVENUE. | Dividend paid  40.13% on $12,444.55; Claim#<br>EMN2; Filed: $0.00; Reference:<br>Voided: check issued on 10/11/21 | 7100-000 | | -1,260.80 | -17,043.64 |
| 10/28/21 | 43120 | INTERNAL REVENUE SERVICE. | Dividend paid  40.13% on $113,944.20; Filed:<br>$0.00 for FICA<br>Voided: check issued on 10/11/21 | 5800-000 | | -11,544.14 | -5,499.50 |
| 10/28/21 | 43121 | INTERNAL REVENUE SERVICE. | Dividend paid  40.13% on $9,644.54; Claim#<br>ERF2; Filed: $0.00; Reference:<br>Voided: check issued on 10/11/21 | 5800-000 | | -977.13 | -4,522.37 |
| 10/28/21 | 43122 | INTERNAL REVENUE SERVICE. | Dividend paid  40.13% on $4,883.00; Claim#<br>ERF3; Filed: $0.00; Reference:<br>Voided: check issued on 10/11/21 | 5800-000 | | -1,047.14 | -3,475.23 |
| 10/28/21 | 43123 | INTERNAL REVENUE SERVICE. | Dividend paid  40.13% on $32,046.09; Filed:<br>$0.00 for Medicare<br>Voided: check issued on 10/11/21 | 5800-000 | | -3,246.71 | -228.52 |
| 10/28/21 | 43124 | INTERNAL REVENUE SERVICE. | Dividend paid  40.13% on $2,255.57; Claim#<br>ERM2; Filed: $0.00; Reference:<br>Voided: check issued on 10/11/21 | 5800-000 | | -228.52 | 0.00 |
| 11/02/21 | 42923 | POP DISPLAYS<br>555 TUCKAHOE ROAD<br>YONKERS, NY 10710 | Dividend paid  40.13% on $4,211.90; Claim#<br>24; Filed: $4,211.90; Reference:<br>Voided: check issued on 10/11/21 | 7100-000 | | -426.72 | 426.72 |
| 11/02/21 | 43004 | VERIZON<br>PO BOX 3037<br>BLOOMINGTON, IL 61702-3037 | Dividend paid  40.13% on $17,664.03; Claim#<br>234; Filed: $180,027.60; Reference:<br>Voided: check issued on 10/11/21 | 7100-000 | | -1,789.61 | 2,216.33 |
| 11/02/21 | 43107 | MICHAEL HAND<br>15 HILLTOP DR<br>BEDFORD, MA 01730 | Dividend paid  40.13% on $17,061.74; Claim#<br>426U; Filed: $24,602.37; Reference:<br>Voided: check issued on 10/11/21 | 7100-000 | | -1,728.59 | 3,944.92 |
| 11/02/21 | 43128 | U.S. BANKRUPTCY COURT<br>REGISTRY FUNDS | UNCLAIMED FUNDS - POC 24 AND POC 234 | | 2,216.33 | | 1,728.59 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $-41,421.14 |

Exhibit 9

# Form 2

Page: 373

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-46617-SKH | |
| **Case Name:** | POLAROID CORPORATION | |
| | | |
| **Taxpayer ID #:** | **-***6546 | |
| **Period Ending:** | 01/24/22 | |

| | |
|---|---|
| **Trustee:** | John R. Stoebner (430050) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account:** | ******5853 - DDA (bms) |
| **Blanket Bond:** | $28,878,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | 301 US COURTHOUSE 300 SOUTH FOURTH STREET MINNEAPOLIS, MN 55415 | | | | | |
| | | | UNCLAIMED FUNDS -          426.72 POC 24 | 7100-001 | | | 1,728.59 |
| | | | UNCLAIMED FUNDS -        1,789.61 POC 234 | 7100-001 | | | 1,728.59 |
| 11/02/21 | 43129 | MICHAEL HAND, payable on death to Carol K. Hand 15 HILLTOP DR BEDFORD, MA 01730 | *Reissued Check* Dividend paid  40.13% on $17,061.74; Claim# 426U; Filed: $24,60 | 7100-000 | | 1,728.59 | 0.00 |
| 11/09/21 | 42940 | ROADWAY EXPRESS C/O RMS BKY RECOVERY SVCS PO BOX 5126 TIMIBIUM, MD 21094 | Dividend paid  40.13% on $4,362.10; Claim# 55U; Filed: $4,362.10; Reference: Voided: check issued on 10/11/21 | 7100-000 | | -441.94 | 441.94 |
| 11/09/21 | 43130 | U.S. BANKRUPTCY COURT REGISTRY FUNDS 301 US COURTHOUSE 300 SOUTH FOURTH STREET MINNEAPOLIS, MN 55415 | UNCLAIMED FUNDS - POC 55U | 7100-001 | | 441.94 | 0.00 |
| 11/16/21 | 42942 | ARTEX INC 8712 JERICHO CITY DRIVE LANDOVER, MD 20785-4761 | Dividend paid  40.13% on $13,195.16; Claim# 57; Filed: $13,195.16; Reference: 50031916 Voided: check issued on 10/11/21 | 7100-000 | | -1,336.85 | 1,336.85 |
| 11/16/21 | 43131 | U.S. BANKRUPTCY COURT REGISTRY FUNDS 301 US COURTHOUSE 300 SOUTH FOURTH STREET MINNEAPOLIS, MN 55415 | UNCLAIMED FUNDS - POC 57 | 7100-001 | | 1,336.85 | 0.00 |
| 01/11/22 | 42914 | ADECCO USA INC. ATTN: DANIEL MARTINEZ, MANAGER OF CREDIT 175 BROADHOLLOW RD MELVILLE, NY 11747 | Dividend paid  40.13% on $51,392.37; Claim# 14; Filed: $51,392.37; Reference: 8788 Stopped: check issued on 10/11/21 | 7100-000 | | -5,206.78 | 5,206.78 |
| 01/11/22 | 42921 | VISNICK & CAULFIELD ASSOCIATES INC 222 Berkeley Street Boston, MA 02116, | Dividend paid  40.13% on $1,117.97; Claim# 22; Filed: $1,117.97; Reference: Stopped: check issued on 10/11/21 | 7100-000 | | -113.27 | 5,320.05 |
| 01/11/22 | 42943 | UNIGRAPHIC INC ATTN MARSHA WEBB 110 COMMENCE WAY | Dividend paid  40.13% on $695.08; Claim# 60; Filed: $695.08; Reference: Stopped: check issued on 10/11/21 | 7100-000 | | -70.43 | 5,390.48 |

Subtotals :                    $0.00          $-3,661.89

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH
**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546
**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ******5853 - DDA (bms)
**Blanket Bond:** $28,878,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | WOBURN, MA 01807 | | | | | |
| 01/11/22 | 42953 | LANG MICHENER LLP<br>181 BAY ST<br>STE 2500<br>TORONTO, ON, CANADA M5J 2T7, | Dividend paid  40.13% on $683.69; Claim# 77;<br>Filed: $683.69; Reference: 50023488<br>Stopped: check issued on 10/11/21 | 7100-000 | | -69.26 | 5,459.74 |
| 01/11/22 | 42959 | AJ PARK<br>PO BOX 949<br>WELLINGTON 6140<br>NEW ZEALAND, | Dividend paid  40.13% on $172.00; Claim# 84;<br>Filed: $172.00; Reference:<br>Stopped: check issued on 10/11/21 | 7100-000 | | -17.43 | 5,477.17 |
| 01/11/22 | 42963 | VIVIEN CHAN & CO<br>38/F COSCO TOWER GRAND<br>MELLENIUM PLAZA<br>183 QUEENS RD CENTRAL<br>HONG KONG, | Dividend paid  40.13% on $340.00; Claim# 89;<br>Filed: $340.00; Reference:<br>Stopped: check issued on 10/11/21 | 7100-000 | | -34.45 | 5,511.62 |
| 01/11/22 | 42992 | MA DEPT OF ENVIRONMENTAL<br>PROTECTION<br>CAROL IANCU ASST ATTY GENL<br>ONE ASHBURTON PL 18TH FLR<br>BOSTON, MA 02108 | Dividend paid  40.13% on $40,628.75; Claim#<br>171; Filed: $52,445.00; Reference:<br>Stopped: check issued on 10/11/21 | 7100-000 | | -4,116.26 | 9,627.88 |
| 01/11/22 | 42997 | ASUNARO PATENT OFFICE<br>SANKO BLDG. 5F, 2-10<br>KANDAOGAAWAMACHI 3 CHOME<br>1010052 CHIYOD-KU TOKYO, | Dividend paid  40.13% on $1,118.74; Claim#<br>195; Filed: $851.70; Reference:<br>Stopped: check issued on 10/11/21 | 7100-000 | | -113.35 | 9,741.23 |
| 01/11/22 | 43000 | CHINA PATENT AGENCY<br>23 HARBOR ROAD<br>22/F GREAT EAGLE CENTRE<br>WANCHAI, HONG KONG, | Dividend paid  40.13% on $972.90; Claim#<br>203U; Filed: $0.00; Reference:<br>Stopped: check issued on 10/11/21 | 7100-000 | | -98.57 | 9,839.80 |
| 01/11/22 | 43003 | S Y CHA PATENT OFFICE<br>YOONWHA BLDG<br>16-3 YANGJAE DONG SOCHO GU<br>SEOUL 137-130 KOREA, | Dividend paid  40.13% on $507.00; Claim#<br>214; Filed: $507.00; Reference:<br>Stopped: check issued on 10/11/21 | 7100-000 | | -51.37 | 9,891.17 |
| 01/11/22 | 43056 | Mayer Brown<br>16th - 19th Floors, Prince's Building<br>10 Charter Rd<br>Central Hong Kong, | Dividend paid  40.13% on $790.00; Claim#<br>330; Filed: $790.00; Reference:<br>Stopped: check issued on 10/11/21 | 7100-000 | | -80.04 | 9,971.21 |
| 01/11/22 | 43081 | Applied Discovery, Inc.<br>c/o Thompson Hine attn: Jonathan<br>Hawkins<br>10500 Innovation Drive, #400 | Dividend paid  40.13% on $5,000.00; Claim#<br>380; Filed: $5,000.00; Reference:<br>Stopped: check issued on 10/11/21 | 7100-000 | | -506.57 | 10,477.78 |

Subtotals :  $0.00    $-5,087.30

Printed: 01/24/2022 10:40 AM    V.20.40

Exhibit 9

# Form 2

Page: 375

## Cash Receipts And Disbursements Record

**Case Number:** 08-46617-SKH

**Case Name:** POLAROID CORPORATION

**Taxpayer ID #:** **-***6546

**Period Ending:** 01/24/22

**Trustee:** John R. Stoebner (430050)

**Bank Name:** Metropolitan Commercial Bank

**Account:** ******5853 - DDA (bms)

**Blanket Bond:** $28,878,000.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | Miamisburg, OH 45342, | | | | | |
| 01/11/22 | 43132 | U.S. BANKRUPTCY COURT REGISTRY FUNDS<br>301 US COURTHOUSE<br>300 SOUTH FOURTH STREET<br>MINNEAPOLIS, MN 55415 | REISSUED CHECK FROM STALE CHECK PROCESSING | | | 1,154.74 | 9,323.04 |
| | | S Y CHA PATENT OFFICE | Dividend paid 40.13% on $507.00; Claim# 214; Filed: $507.00; Reference: | 51.37 | | | 9,323.04 |
| | | Applied Discovery, Inc. | Dividend paid 40.13% on $5,000.00; Claim# 380; Filed: $5,000.00; Reference: | 506.57 | | | 9,323.04 |
| | | Mayer Brown | Dividend paid 40.13% on $790.00; Claim# 330; Filed: $790.00; Reference: | 80.04 | | | 9,323.04 |
| | | CHINA PATENT AGENCY | Dividend paid 40.13% on $972.90; Claim# 203U; Filed: $0.00; Reference: | 98.57 | | | 9,323.04 |
| | | VIVIEN CHAN & CO | Dividend paid 40.13% on $340.00; Claim# 89; Filed: $340.00; Reference: | 34.45 | | | 9,323.04 |
| | | ASUNARO PATENT OFFICE | Dividend paid 40.13% on $1,118.74; Claim# 195; Filed: $851.70; Reference: | 113.35 | | | 9,323.04 |
| | | UNIGRAPHIC INC | Dividend paid 40.13% on $695.08; Claim# 60; Filed: $695.08; Reference: | 70.43 | | | 9,323.04 |
| | | AJ PARK | Dividend paid 40.13% on $172.00; Claim# 84; Filed: $172.00; Reference: | 17.43 | | | 9,323.04 |
| | | LANG MICHENER LLP | Dividend paid 40.13% on $683.69; Claim# 77; | 69.26 | | | 9,323.04 |

Subtotals :  $0.00    $1,154.74

Exhibit 9

## Form 2

Page: 376

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-46617-SKH |
| **Case Name:** | POLAROID CORPORATION |
| **Taxpayer ID #:** | **-***6546 |
| **Period Ending:** | 01/24/22 |

| | |
|---|---|
| **Trustee:** | John R. Stoebner (430050) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account:** | *****5853 - DDA (bms) |
| **Blanket Bond:** | $28,878,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Filed: $683.69;<br>Reference: 50023488 | | | | |
| | | VISNICK & CAULFIELD<br>ASSOCIATES INC | Dividend paid 40.13%        113.27<br>on $1,117.97; Claim# 22;<br>Filed: $1,117.97;<br>Reference: | 7100-001 | | | 9,323.04 |
| 01/11/22 | 43133 | U.S. BANKRUPTCY COURT<br>REGISTRY FUNDS<br>301 US COURTHOUSE<br>300 SOUTH FOURTH STREET<br>MINNEAPOLIS, MN 55415 | REISSUED CHECK FROM STALE CHECK<br>PROCESSING | 7100-001 | | 5,206.78 | 4,116.26 |
| 01/11/22 | 43134 | MA DEPT OF ENVIRONMENTAL<br>PROTECTION<br>CAROL IANCU ASST ATTY GENL<br>ONE ASHBURTON PL 18TH FLR<br>BOSTON, MA 02108 | *Reissued lost check 42992* Dividend paid<br>40.13% on $40,628.75; Claim# 171; Filed:<br>$52,445.00 | 7100-001 | | 4,116.26 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 13,980,987.85 | 13,980,987.85 | $0.00 |
| Less: Bank Transfers | 13,743,279.26 | 0.00 | |
| **Subtotal** | 237,708.59 | 13,980,987.85 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$237,708.59** | **$13,980,987.85** | |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **MMA # ***-*****18-65** | 850,226.37 | 0.00 | 0.00 |
| **Checking # ***.*****18-66** | 0.00 | 1,314,706.62 | 0.00 |
| **Checking # ********3046** | 670,827.22 | 0.00 | 0.00 |
| **Checking # ********5329** | 1,889,601.00 | 0.00 | 0.00 |
| **Checking # ********5402** | 5,186,351.48 | 40,907,564.41 | 0.00 |
| **TIA # *****0868** | 48,179,933.93 | 0.00 | 0.00 |
| **MMA # *****4829** | 7,469,832.86 | 1,226,392.97 | 0.00 |
| **Checking # *****4837** | 33,760.14 | 0.00 | 0.00 |
| **MMA # *****4860** | 16,589,554.60 | 0.00 | 0.00 |
| **MMA # *****7556** | 3,187,346.73 | 3,187,346.73 | 0.00 |
| **Checking # *****9957** | 4,903.09 | 0.00 | 0.00 |
| **MMA # ***-*****18-67** | 1,833,857.19 | 0.00 | 0.00 |
| **MMA # ***-*****18-68** | 0.00 | 0.00 | 0.00 |
| **MMA # ***-*****18-69** | 0.00 | 0.00 | 0.00 |
| **MMA # ***-*****18-70** | 0.00 | 0.00 | 0.00 |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 08-46617-SKH |
| Case Name: | POLAROID CORPORATION |
| Taxpayer ID #: | **-***6546 |
| Period Ending: | 01/24/22 |

| | |
|---|---|
| Trustee: | John R. Stoebner (430050) |
| Bank Name: | Metropolitan Commercial Bank |
| Account: | ******5853 - DDA (bms) |
| Blanket Bond: | $28,878,000.00   (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Checking # ****-******18-65 | | 2,929,845.77 | 16,771,743.61 | 0.00 |
| | | | Checking # ****-******18-66 | | 129,056.75 | 7,306,188.49 | 0.00 |
| | | | MMA # ****-******18-67 | | 1,031.31 | 2,272.35 | 0.00 |
| | | | MMA # ****-******18-68 | | 495,963.89 | 2,237.65 | 0.00 |
| | | | MMA # ****-******18-69 | | 532.60 | 1,707.08 | 0.00 |
| | | | MMA # ****-******18-70 | | 1,235.74 | 2,840.68 | 0.00 |
| | | | MMA # ****-******18-71 | | 747,193.54 | 15,875.13 | 0.00 |
| | | | MMA # ****-******18-72 | | 12,209,048.74 | 132,294.52 | 0.00 |
| | | | Checking # ********5767 | | 873,928.32 | 0.00 | 0.00 |
| | | | Checking # ******7766 | | 19,018,886.82 | 55,593,476.71 | 0.00 |
| | | | Checking # ******7773 | | 0.00 | 61,787.06 | 0.00 |
| | | | Checking # ******7774 | | 0.00 | 0.00 | 0.00 |
| | | | Checking # ******7775 | | 950,000.00 | 0.00 | 0.00 |
| | | | MMA # ********8002 | | 30,741,888.81 | 13,453,059.65 | 0.00 |
| | | | Checking # ********5231 | | 13,919.04 | 285,953.02 | 0.00 |
| | | | Checking # ******5853 | | 237,708.59 | 13,980,987.85 | 0.00 |
| | | | | | $154,246,434.53 | $154,246,434.53 | $0.00 |